## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF GEORGIA
## ATLANTA DIVISION

**In re:**

**1291 BRITAIN DR PCPRE, LLC,**

**Debtor.**

**Chapter 11**

**Case No. 25-54940-lrc**

## FEDERAL NATIONAL MORTGAGE ASSOCIATION'S
## MOTION TO (I) DISMISS THE CASE OR (II) MODIFY AUTOMATIC STAY

Federal National Mortgage Association ("**Fannie Mae**") brings this motion ("**Motion**") to (i) dismiss the above-captioned chapter 11 case for cause under § 1112(b) of chapter 11 of the United States Code ("**Bankruptcy Code**"),[1] or, alternatively, (ii) modify the automatic stay pursuant to § 362(d)(1) and (2) and Rule 4001 of the Federal Rules of Bankruptcy Procedure ("**Bankruptcy Rules**"), to permit Fannie Mae to enforce its remedies, including, but not limited to, foreclosure against the real and personal property owned by 1291 Britian Dr PCPRE, LLC ("**Debtor**"). In support of this Motion, Fannie Mae states as follows:

### PRELIMINARY STATEMENT

1.      This case was filed nine months ago. In that time, little, if any, meaningful progress has been made. Most notably, the Debtor has neither secured a buyer for the Property nor refinanced the Loan, despite repeatedly representing to Fannie Mae that both outcomes were effectively assured. These promised transactions were central to the Plan (as defined below) and were expressly relied upon as the means to satisfy Fannie Mae's Loan. To date, neither has materialized.

---

[1] Unless specified otherwise, all chapter and section references are to the Bankruptcy Code.

2.       After its previous buyer walked away, the Debtor adjourned the hearing on approval of its disclosure statement to March 17, 2026, purportedly to allow additional time to secure agreement with other potentially interested buyers. Fannie Mae respectfully submits that this adjournment should represent the Debtor's final opportunity to demonstrate a credible path toward resolution of this Case. To that end, Fannie Mae files this Motion to be heard in parallel with approval of the disclosure statement so that, in the absence of a legitimate and binding sale transaction, the Court may rule on this Motion and bring finality to these Cases. Accordingly, Fannie Mae seeks dismissal of this Case or, in the alternative, relief from the automatic stay pursuant to § 362(d)(1), as "cause" exists under multiple independent grounds.

3.       There is cause to dismiss this case because it was filed in bad faith. The petition was commenced on the very morning that a state court was set to appoint a receiver, demonstrating that the filing was a litigation tactic designed solely to thwart Fannie Mae's enforcement efforts. This is a two-party dispute with no legitimate reorganization purpose, and the Debtor's misuse of Chapter 11 undermines both the integrity of the process and the rights of Fannie Mae as a secured creditor.

4.       Further, this case has dragged on, despite being a relatively simple single asset real estate case and it has become clear that the statutory purpose of reorganization cannot be served in this case. The Debtor has proposed a plan on which it cannot deliver. Accordingly, this case should be dismissed for cause.

5.       Alternatively, if the Court does not believe the case should be dismissed, there is cause to modify the automatic stay to allow Fannie Mae to exercise its non-bankruptcy rights against the Property.

6.      In sum, the totality of the circumstances establish cause to either (i) dismiss this
case or (ii) modify the automatic stay, permitting Fannie Mae to enforce its state-law rights and
protect its collateral before further value is lost.

## JURISDICTION AND VENUE

7.      This Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157(b) and
1334. Venue is proper in this Court pursuant to 28 U.S.C. § 1409.

8.      The statutory predicates for the relief requested in this Motion are 11 U.S.C.
§ 362(d)(1) and Rule 4001(a) of the Federal Rules of Bankruptcy Procedure.

9.      This is a core proceeding under 28 U.S.C. § 157(b)(2)(G).

## FACTUAL BACKGROUND

**A.      The Mortgage**

10.      Prior to, on and after the Petition Date, the Debtor has received and collected, and
continues to receive and collect, rents, issues, proceeds, profits, accounts receivable, (collectively,
the "**Rents**") arising from the Property.

11.      Pursuant to the following instruments (collectively, the "**Loan Documents**"),
Fannie Mae has a first position lien on, and duly perfected security interest in, *inter alia*, the
Property, the Rents, and certain personal property (the "**Personal Property**"), as more fully
described in the Loan Documents (collectively, the "**Pre-Petition Collateral**"):

   i.       the Multifamily Loan and Security Agreement (Non-Recourse) dated November
            10, 2020 (the "**Loan Agreement**"), executed by the Debtor and Greystone
            Servicing Company, LLC (the "**Original Lender**" and "**Original Servicer**");

   ii.      the Multifamily Note dated November 10, 2020, in the original principal amount of
            $6,160,000 (the "**Note**");

   iii.     the Multifamily Deed to Secure Debt, Assignment of Leases and Rents, and
            Security Agreement and Fixture Filing (Georgia) dated November 10, 2020 in the
            amount of $6,160,000 in favor of Original Lender (the "**Mortgage**"), which was

duly recorded in the Office of the Register of Deeds for the County of Gwinnett Georgia on November 10, 2020, at Deed Book 58055, Page 00568;

iv.    the Assignment of Collateral Agreements and Other Loan Documents, dated November 10, 2020 and the Assignment of Deed to Secure Debt dated November 10, 2020 (collectively, the "**Assignments**"); and

v.    Financing Statement filed with the Gwinnett County Clerk of Superior Court on November 12, 2020, as UCC Initial Filing Number 067-2020-008387.

12.    Pursuant to the Assignments, Fannie Mae is the owner and holder of the Loan Documents. After the Assignments, Original Servicer remains the servicer of the Loan Documents. In this bankruptcy case, Fannie Mae possesses the sole and exclusive right to pursue collection and enforce all rights and remedies under the terms of the Loan Documents.

13.    The Rents (which Fannie Mae has a valid, duly perfected, first-priority lien on, and security interest in) constitute cash collateral of Fannie Mae within the meaning of 11 U.S.C. § 363.

**B.    Borrower's Default of the Loan Documents**

14.    The Borrower has defaulted on its obligations under the Note, Mortgage, and related Loan Documents evidencing and securing the Loan. As a result, on October 31, 2024 the Original Servicer delivered that certain Notice of Demand,[2] notifying Borrower of its failure to maintain the Property in accordance with the terms of the Loan Documents. Further, on March 7, 2025, counsel for Fannie Mae delivered a written Notice of Default to the Borrower, identifying and detailing the specific Events of Default. The Notice of Default not only advised the Borrower of its continuing breaches but also accelerated the Loan, declaring all outstanding principal, interest, and other amounts immediately due and payable in accordance with the Loan Documents.

15.    First, Borrower has defaulted under the Loan Documents by failing to promptly commence, diligently perform, and complete all or certain deficiencies to the Property identified

---

[2] A copy of the Notice of Demand is attached hereto as **Exhibit A**.

in that certain property condition assessment ("**PCA**") conducted on September 17, 2024.[3]  These repairs constituted Additional Lender Repairs and Additional Lender Replacements, as defined in the Loan Agreement. The Notice of Demand required completion of the Repairs and Replacements in accordance with the timelines provided in the Notice of Demand. The Borrower failed to comply with the Notice of Demand. Such failure constitutes Events of Default under §§ 14.01(c)(1), 6.02(b)(2) – (4) of the Loan Agreement (together, these defaults are referred to as the "**Repairs Default**").

16.     The Repairs Default includes, among other things, Borrower's failure to correct hazardous conditions, lack of carbon monoxide detectors, and rotting wood retaining walls. *See* Ex. B.

17.     Second, Borrower failed to deposit with the Original Servicer funds sufficient to cover the costs of the Additional Lender Repairs and Additional Lender Replacements within thirty (30) days of the date of the Repair Notice, as demanded in the Repair Notice, constituting an automatic Event of Default under Section 14.01(a)(1) of the Loan Agreement as well as Events of Default under §§ 14.01(c)(1), 13.01(b), 13.01(c), and 13.02(a)(4) of the Loan Agreement (collectively, the "**Repair Reserve Payment Default**").

18.     Finally, Borrower has defaulted under the Loan Documents by allowing numerous unauthorized tax and assessment liens to be filed against the Property between the dates of May 9, 2024 and February 11, 2025, totaling approximately $27,701.74 (collectively, the "**Liens**") (collectively, the "**Lien Defaults**"). *See* Loan Agreement, §§ 14.01(a)(6), 11.02(a) and 11.02(b).

---

[3] A copy of the September 17, 2024 PCA is attached hereto as **Exhibit B**.

C.    **The Bankruptcy Case**

19.    On May 5, 2025 (the "**Petition Date**"), the Debtor filed a voluntary petition for reorganization under chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**") immediately prior to a scheduled state court hearing at which a receiver was expected to be appointed over the Property (as defined below). The Debtor continues in possession and management of its business pursuant to 11 U.S.C. §§ 1107, 1108. The Debtor's case is a "single asset real estate" case as defined in § 101(51B).

20.    Debtor owns and operates a 68 unit apartment complex known as Britain Village, located in Gwinnett County, Georgia (the "**Property**").

21.    On December 18, 2025 the Debtor filed the *Joint Plan of Liquidation* [Docket No. 74] (the "**Plan**") and the *Disclosure Statement to Accompany Debtors' Joint Plan of Liquidation* [Docket No. 75] (the "**Disclosure Statement**").

22.    Pursuant to the Plan and Disclosure Statement, the Debtor was to sell the Property for an amount sufficient to pay all Allowed Claims (as defined in the Plan) in certain classes, including Fannie Mae's secured claim.

23.    The hearing on approval of the Disclosure Statement was previously scheduled for January 29, 2026. However, the Debtor's purported buyer subsequently withdrew from the transaction, leaving the Debtor without a buyer to support the feasibility of the Plan. The hearing to approve the Disclosure Statement is now set for March 17, 2026 (the "**Disclosure Statement Hearing**").

## RELIEF REQUESTED

24.     Pursuant to §§ 1112(b), 362(d)(1), and (2) of the Bankruptcy Code, Fannie Mae respectfully requests that the Court enter a final order either (i) dismissing this case or, in the alternative, (ii) granting relief from the automatic stay to allow Fannie Mae to enforce all its non-bankruptcy collection and enforcement remedies against the Collateral.

## ARGUMENT & AUTHORITY

**I.      Cause Exists to Dismiss this Bankruptcy Case with Prejudice.**

25.     Section 1112 of the Bankruptcy Code expressly authorizes dismissal of a Chapter 11 case "for cause." 11 U.S.C. § 1112(b)(1).

26.     Courts have long recognized that good faith is a threshold requirement for access to chapter 11, and that the absence of good faith alone constitutes cause for dismissal. *Matter of Madison Hotel Assocs.*, 749 F.2d 410, 426 (7th Cir. 1984). The inquiry boils down to whether the debtor has advanced a legitimate reorganizational objective within the scope of the Bankruptcy Code, or instead has invoked bankruptcy for purely tactical reasons unrelated to reorganization. *In re Liptak*, 304 B.R. 820, 828 (Bankr. N.D. Ill. 2004).

27.     Additionally, "a debtor's inability to accomplish substantive progress toward confirmation inherently carries the risk of unreasonable and undue delay, which is nearly always prejudicial toward creditors, and which is adequate justification, in and of itself, for dismissal of a Chapter 11 case for cause." *In re Brooks*, 488 B.R. 483, 490 (Bankr. N.D. Ga. 2013) (citing *In re Babyoff*, 445 B.R. 64, 78 (Bankr. E.D.N.Y. 2011); *De Jounghe v. Mender*, 334 B.R. 760, 770-71 (1st Cir. BAP 2005)).

## A.    The Debtor's Bad-Faith Filing Constitutes Cause for Relief.

28.    As an initial matter, dismissal for lack of good faith is not limited to the early stages of the case. A Chapter 11 case can and should be dismissed at any point once it becomes clear that the statutory purpose of reorganization cannot be served. *In re Woodbrook Assocs.*, 19 F.3d 312, 317 (7th Cir. 1994). As the Seventh Circuit made plain, "the very purpose of § 1112(b) is to cut short this plan and confirmation process where it is pointless." *Id*. Creditors need not suffer through months of unnecessary litigation while a debtor clings to the protections of bankruptcy solely to delay the inevitable. *See id*.

29.    While there is no particular test for determining bad faith, courts have "emphasized an intent to abuse the judicial process and the purposes of the reorganization process." *Matter of Orchard Hills Baptist Church, Inc.*, 608 B.R. 309, 314 (Bankr. N.D. Ga. 2019) (citing *In re Phoenix Piccadilly, Ltd.*, 849 F.2d 1393, 1394 (11th Cir. 1988)).

30.    Courts have considered the following factors:

       (1)    Whether the debtor has few or no unsecured creditors;

       (2)    Whether there has been a previous bankruptcy petition by the debtor or a related entity;

       (3)    Whether the pre-petition conduct of the debtor has been improper;

       (4)    Whether the petition effectively allows the debtor to evade court orders;

       (5)    Whether there are few debts to non-moving creditors;

       (6)    Whether the petition was filed on the eve of foreclosure;

       (7)    Whether the foreclosed property is the sole or major asset of the debtor;

       (8)    Whether the debtor has no ongoing business or employees;

       (9)    Whether there is no possibility of reorganization;

       (10)    Whether the debtor's income is sufficient to operate;

(11)     Whether there was no pressure from non-moving creditors;

(12)     Whether reorganization essentially involves the resolution of a two-party dispute;

(13)     Whether a corporate debtor was formed and received title to its major assets immediately before the petition; and

(14)     Whether the debtor filed solely to create the automatic stay.

*Orchard Hills Baptist Church*, 608 B.R. at 314-15.

31.     The list is not exhaustive and courts are free to consider any factors which show an intent to abuse the bankruptcy process, particularly factors which show that the petition was filed "to delay or frustrate the legitimate efforts of secured creditors to enforce their rights." *Phoenix Piccadilly*, 849 F.2d at 1394. "A court has broad discretion to evaluate the totality of the circumstances in each case and determine whether those circumstances indicate that a petition was filed in bad faith." *Orchard Hills Baptist Church*, 608 B.R. at 315 (citing *In re Southside Church of Christ of Jacksonville, Inc.*, 572 B.R. 384, 388 (Bankr. M.D. Fla. 2017)).

32.     Here, several of the *Phoenix Piccadilly* bad-faith factors strongly support a bad faith filing. Most notably, the Debtor filed this case only shortly before a state court receiver was set to be appointed, squarely satisfying factor (6). Courts repeatedly hold that such timing demonstrates bad faith, as it reflects a tactical effort to delay or derail a creditor's legitimate state-law remedies rather than a genuine attempt to reorganize. The filing here was transparently designed to frustrate Fannie Mae's enforcement efforts, not to preserve value or facilitate rehabilitation. Relatedly, factor (4) also weighs heavily in favor of relief, as the bankruptcy petition was used precisely to evade a pending state court order—a classic marker of abuse of the bankruptcy process.  Other factors further reinforce the conclusion that cause exists to dismiss this case. Factor (7) is plainly met, as the Debtor's sole asset is the Property. The absence of any meaningful business operations or diversified assets highlights the lack of a legitimate

reorganization purpose. Factor (9) likewise favors relief, because the Debtor has not even sought to reinstate the loan given its material non-monetary defaults, including persistent failure to maintain the Property. Those defaults cannot be cured merely with money and thus prohibit any path to reinstatement. Additionally, factor (12) weighs in favor of Fannie Mae, as this case is nothing more than a two-party dispute between the Debtor and its secured creditor. Finally, factor (14) supports relief because the Debtor's filing served no purpose other than to invoke the automatic stay and obstruct Fannie Mae's state-law remedies.

33.    While certain factors—such as the presence of some unsecured creditors, the Debtor's ability to generate income, and the absence of prior bankruptcy filings—do not point toward bad faith, those considerations do not outweigh the factors that strongly support relief, particularly after the passage of significant time with no progress. The more compelling considerations are the timing of the filing on the eve of state court proceedings, the Property's status as the Debtor's sole asset, the presence of non-monetary defaults that are not susceptible to cure, and the reality that this Case is, in substance, a two-party dispute. Taken together, these facts establish that the automatic stay is serving only to delay Fannie Mae's legitimate enforcement rights rather than to facilitate a viable reorganization.

**B.    Cause Exists Under Section 1112(b) Due to Unreasonable Delay and the Absence of Any Reasonable Likelihood of Rehabilitation.**

34.    Courts have long recognized that a debtor's inability to achieve substantive progress toward confirmation constitutes unreasonable delay that is inherently prejudicial to creditors. As the court observed in *In re Brooks*, "a debtor's inability to accomplish substantive progress toward confirmation inherently carries the risk of unreasonable and undue delay, which is nearly always prejudicial toward creditors, and which is adequate justification, in and of itself,

for dismissal of a Chapter 11 case for cause." 488 B.R. 483, 490 (Bankr. N.D. Ga. 2013) (internal citations omitted).

35.    By the time this Motion is adjudicated, this Case will have been pending for nearly a year. During that time, the Debtor has not demonstrated any meaningful progress toward confirmation, consummation of a transaction, or any viable exit from Chapter 11. Bankruptcy protection is not intended to function as an indefinite restraint on a secured creditor's enforcement rights. Chapter 11 instead contemplates rehabilitation or an orderly value-maximizing resolution within a reasonable timeframe.

36.    The Debtor has been afforded more than enough time to make meaningful progress toward confirmation of its Plan. While the Debtor previously represented that it was engaged in discussions with a prospective purchaser, those efforts did not result in a transaction capable of supporting feasibility. The purported buyer withdrew or ceased communications, leaving the Debtor without a binding agreement.

37.    In response, the Debtor adjourned the Confirmation Hearing in the hope that another buyer might materialize. However, as of the date of this Motion, Fannie Mae is unaware of any executed purchase agreement, binding commitment, or otherwise definitive transaction. Absent a legitimate, binding transaction, the Debtor's Plan is not confirmable. Without a confirmable Plan, the Debtor lacks a realistic mechanism to pay claims or resolve this Case.

38.    If the Debtor is unable to present a feasible, confirmable Plan supported by a binding transaction by the March 17 hearing, continued delay under these circumstances produces precisely the prejudice section 1112(b) is designed to address.  Bankruptcy proceedings are not intended to remain pending indefinitely while creditors bear the economic consequences of delay. Accordingly, Fannie Mae requests that the Case be dismissed.

**II.      Alternatively, Cause Exists to Lift the Stay Under 11 U.S.C. § 362(d)(1).**

39.      Pursuant to § 362(d)(1) of the Bankruptcy Code, Fannie Mae is entitled to relief from the stay because "cause" exists under 11 U.S.C. § 362(d)(1).

40.      On request of a party in interest, the court shall grant relief from the stay for cause, "including the lack of adequate protection of an interest in property of such party in interest." *Id.* "Cause" as used in § 362(d)(1), is not defined in the Bankruptcy Code and therefore is determined based on the totality of the circumstances in the particular case. *In re Robertson*, 244 B.R. 880, 882 (Bankr. N.D. Ga. 2000) (citing *Baldino v. Wilson (In re Wilson)*, 116 F.3d 87, 90 (3d Cir. 1997); *Trident Assoc. v. Metro Life Ins. Co (In re Trident Assoc.)*, 52 F.3d 127, 131 (6th Cir. 1995)).

41.      "There is no set list of circumstances that a bankruptcy court is required to consider in evaluating whether § 362(d)(1) "cause" exists to lift the automatic stay. Rather, courts evaluating whether to grant stay relief have looked to a variety of case-specific factors…" *In re Feingold*, 730 F.3d 1268, 1277 (11th Cir. 2013).  Moreover, "cause" includes any reason cognizable to the equity power and conscience of the court as constituting an abuse of the bankruptcy process. *See Little Creek Dev. Co. v. Commonwealth Mortgage Co. (In re Little Creek Dev. Co.),* 779 F.2d 1068, 1072 (5th Cir. 1986); *In re Northbelt, LLC*, 630 B.R. 228, 284 (Bankr. S.D. Tex. 2020).  Here, "cause" exists for relief from the stay.

42.      As set forth above, the record reflects that this Case lacks the hallmarks of a good-faith reorganization. The Case has now been pending for nearly a year, during which the Debtor has failed to achieve meaningful progress toward a confirmable Plan or any viable exit from Chapter 11. While bad faith establishes "cause" for dismissal, it is also "cause" for stay relief.  *See, e.g.*, *In re Dixie Broad., Inc.*, 871 F.2d 1023, 1026 (11th Cir. 1989) ("[A] petition filed in bad faith

also justifies relief from a stay.") (citing *In re Natural Land Corp.*, 825 F.2d 296, 298 (11th Cir. 1987)); *see also*, *In re MacInnis*, 235 B.R. 255, 259 (S.D.N.Y. 1998) ("It is well established that a debtor's lack of good faith in filing a petition for bankruptcy constitutes sufficient "cause" to lift the stay."); *In re Sonnax Industries*, 907 F.2d 1280, 1287 (2d Cir. 1990); *In re Anderson Oaks (Phase I) Ltd. P'ship*, 77 B.R. 108, 112 (Bankr. W.D. Tex. 1987) ("Allowing the [two-party] dispute to be resolved in bankruptcy confers unwarranted leverage in favor of the Debtors, without the attendant equities that normally justify that leverage."); *In re RAD Props., Inc.*, 84 B.R. 827, 829 (Bankr. M.D. Fla. 1988).

43.    The timing of this case – filed on the eve of the appointment of a receiver – the single-asset nature, and the appearance of a two-party dispute all point strongly towards this being a bad-faith filing. Thus, "cause" exists to lift the stay and allow Fannie Mae to exercise its non-bankruptcy rights.

WHEREFORE, Fannie Mae respectfully requests that this Court enter a final order, (a) dismissing this bankruptcy case, or, in the alternative, (b) modifying the automatic stay to permit Fannie Mae to exercise all of its enforcement remedies against the Property, including, but not limited to relief from stay to foreclose upon the Property; (c) granting Fannie Mae immediate access to enforce the terms of such order and confirming that the provision of Rule 4001(a)(3) of the Federal Rules of Bankruptcy Procedure shall not impede the enforcement and implementation of such rights; and (d) granting such other and further relief as the Court deems proper.

Dated: February 24, 2026

Respectfully submitted,

*/s/ Nathan L. Garroway*

Nathan L. Garroway (GA Bar No. 142194)
Alize' D. Mitchell (GA Bar No. 349963)
**DENTONS US LLP**
303 Peachtree Street, NE. Suite 5300
Atlanta, GA  30308
(404) 527-4000
nathan.garroway@dentons.com
alize.mitchell@dentons.com

John D. Beck (admitted *pro hac vice*)
Elysa J. Chew (admitted *pro hac vice*)
**DENTONS US LLP**
1221 Avenue of the Americas
New York, NY 10020
212-768-6700
john.beck@dentons.com
elysa.chew@dentons.com

*Attorneys for Federal National Mortgage Association*

## **CERTIFICATE OF SERVICE**

I hereby certify that, on February 24, 2026, a true and correct copy of the foregoing document was served electronically on all parties registered to receive notice of filings in this case through the Court's CM/ECF PACER system, as follows:

- **Nathan L Garroway**    nathan.garroway@dentons.com
- **Alan Hinderleider**    Alan.Hinderleider@usdoj.gov
- **J. Hayden Kepner**    hkepner@swlawfirm.com, rwilliamson@swlawfirm.com;centralstation@swlawfirm.com;fharris@swlawfirm.com;aray@swlawfirm.com;mlevin@swlawfirm.com
- **Robert Matthew Martin**    matt.martin@dentons.com, pam.matthews@dentons.com
- **Alize Dasia Mitchell**    alize.mitchell@dentons.com
- **Jill L. Nicholson**    jill.nicholson@dentons.com, docket.general.lit.chi@dentons.com
- **Ashley Reynolds Ray**    aray@swlawfirm.com, rwilliamson@swlawfirm.com;centralstation@swlawfirm.com;fharris@swlawfirm.com;hkepner@swlawfirm.com;mlevin@swlawfirm.com

I further certify that, on February 24, 2026, I caused a copy of the foregoing document to be served upon the parties in interest via First Class, U.S. Mail, postage prepaid on the attached service list.

/s/ Nathan L. Garroway
Nathan L. Garroway

**SERVICE LIST**

1-Tom-Plumber Gwinnett County
629 Airport Rd A
Lawrenceville, GA 30046-4474

1291 Britain Dr PCPRE, LLC d/b/a Britain Village
12945 Seminole Blvd., A200
Largo, FL 33778-2319

44 Appliance & Supply Co, Inc.
8105 Cobb Center Dr.
Suite C
Kennesaw, GA 30152-7681

A-1 Fire Extinguisher, Inc.
P.O. Box 48413
Athans, GA 30604-8413

Jonathan S. Adams
Office of the United States Trustee
362 Richard B Russell Federal Building
75 Ted Turner Drive, SW
Atlanta, GA 30303-3315

Alpha Creek Services LLC
3690 Holcomb Bridge Road
Peachtree Corners, GA 30092-2727

Apartments.com
2563 Collection Center Dr
Chicago, IL 60693-0025

Apartments247.com
1250 W. Charleston Park Ave.
Pahrump, NV 89048-4285

Banyan Utility
P.O. Box 86531
San Diego, CA 92138-6531

BetterNOI
2900 Monarch Lakes Blvd.
Suite 201
Miramar, FL 33027-3965

Chadwell Supply, Inc.
PO Box 105172
Atlanta, GA 30348-5172

Clean 2 Go Services LLC
2065 Waycross Lane
Dacula, GA 30019-9510

Clean 2Go Services LLC
2065 Waycross Ln
Dacula, GA 30019-9510

Dispo Depot LLC dba Renters Reference Service
2323 Perimeter Park Dr., Suite 120
Atlanta, GA 30341-1300

Drew Eckl Farnham
303 Peachtree St, NE
Ste 3500
Atlanta, GA 30308-3263

Duenas Drywall & Remodeling LLC
1841 Shady Creek Ln
Lawrenceville, GA 30043-2711

Ellis Management Services, Inc
4545 Fuller Dr., Suite 406
Irving, TX 75038-6565

Evolution Reinforcing
1751 Sacketts Dr
Lawrenceville, GA 30043-3150

Evolution Reinforcing
2700 Braselton Hwy., Suite 10-164
Dacula, GA 30019-3262

Georgia Dept. of Labor
148 Andrew Young Intl Blvd
Suite 826
Atlanta, GA 30303-1733

Gwinnett Co. Tax Commissioner
PO Box 372
Lawrenceville, GA 30046-0372

Gwinnett Co. Water Resources
PO Box 105023
Atlanta, GA 30348-5023

GEORGIA DEPARTMENT OF REVENUE
BANKRUPTCY
2595 CENTURY PKWY NE, SUITE 339
ATLANTA GA 30345-3173

Initech Plumbing LLC dba 1-Tom-Plumber
332 Swanson Dr
Suite A
Lawrenceville, GA 30043-8530

Internal Revenue Service
P. 0. Box 7346
Philadelphia, PA 19101-7346

Alan Hinderleider
Office of the United States Trustee
362 Richard B Russell Federal Building 75
Ted Turner Drive, S.W.
Atlanta, GA 30303-3315

Internal Revenue Service
Centralized Insolvency
P.O. Box 7346
Philadelphia, PA 19101-7346

Internal Revenue Service Centralized
Insolvency Operation
PO Box 7346
Philadelphia, PA 19101-7346

Internal Revenue Service
401 W. Peachtree Street NW
Stop 334-D
Atlanta, GA 30308

J. Hayden Kepner Jr.
Scroggins, Williamson & Ray, P.C.
Ste 230
4401 Northside Parkway
Atlanta, GA 30327-3065

Landscape Mgmt Services, Inc
PO Box 2021
Tucker, GA 30085-2021

Jackson EMC
P.O. Box 166023
Altamonte Springs, FL 32716-6023

M&B General Contractors LLC
780 Riverview Lane
Winder, GA 30680-3147

Paul E. Andrew
Andrew, Merritt, Reilly & Smith
7 Lumpkin Street
Lawrenceville, GA 30046-8440

M & B General Contractors, LLC
c/o Paul E. Andrew, Esq
7 Lumpkin Street
Lawrenceville, GA 30046-8440

Ashley Reynolds Ray
Scroggins, Williamson & Ray, P.C. Suite
230
4401 Northside Parkway
Atlanta, GA 30327-3065

Rent Group Inc.
PO Box 740925
Atlanta, GA 30374-0925

Radix Software, Inc
7150 E Camelback Rd
Suite #333
Scottsdale, AZ 85251-1225

Robert P. Hein, PC
2970 Clairmont Road N.E.
Ste 220
Brookhaven, GA 30329-4414

Secretary of the Treasury
15th & Pennsylvania Avenue, NW
Washington, DC 20200

Reynolds Restoration Group
PO Box 870295
Stone Mountain, GA 30087-0008

Titan Pest Solutions, Inc
PO Box 1002
Holly Springs, GA 30142-1002

U. S. Securities and Exchange Commission
Office of Reorganization
Suite 900
950 East Paces Ferry Road, NE
Atlanta, GA 30326-1382

Sesmas Tree Service LLC
1530 Purcell Rd
Lawrenceville, GA 30043-5729

United States Trustee
362 Richard Russell Federal Building
75 Ted Turner Drive, SW
Atlanta, GA 30303-3315

Waste Management
PO BOX 42930
PHOENIX, AZ 85080-2930

United States Attorney
Northern District of Georgia
75 Ted Turner Drive SW, Suite 600
Atlanta GA 30303-3309

Zillow Rental Network
PO Box 737412
Dallas, TX 75373-7412

Waste Management of Atlanta
P.O. Box 4648
Payment Processing
Carol Stream, IL 60197-4648

**EXHIBIT A**

PROPERTY CONDITION ASSESSMENT
DEMAND LETTER (SERIES 6000)



419 Belle Air Lane
Warrenton, VA 20186
www.greyco.com

October 31, 2024

Via EMAIL: Randy@PCPRE.nect

Via Overnight Courier

1291 Britain DR PCPRE, LLC ("Borrower")
12945 Seminole Boulevard, Building One .
Largo, Florida 33778

Re:          **NOTICE OF DEMAND (the "Notice")**
             Property Name: Britain Village
             Property Address: 1291 Britain Dr NW, Lawrenceville, GA 30044
             Loan Number: 019490 (the "Loan")

             Multifamily Note (the "Note") dated as of November 10, 2020, in the original principal amount of
             $6,160,000.00 made by Borrower, payable to the order of Greystone Servicing Company LLC, a
             Delaware limited liability company ("Original Lender"), which Note is secured by, *inter alia*, certain
             real property more particularly described in the Multifamily Mortgage/Deed of Trust/Deed to Secure
             Debt, Assignment of Rents and Security Agreement of even date therewith (the "Security
             Instrument") and Multifamily Loan and Security Agreement of even date therewith (the "Loan
             Agreement"), which Note, Security Instrument and Loan Agreement, together with other loan
             documents (such Note, Security Instrument and Loan Agreement and other loan documents hereafter
             referred to as the "Loan Documents") were assigned from Original Lender to Fannie Mae ("Fannie
             Mae") and all of which covering certain real and personal property located at the address set forth
             above and more particularly described in the Security Instrument (the "Mortgaged Property" or the
             "Property"). Original Lender is now the servicer of the Loan and may be referred to herein as
             "Servicer."

Dear Borrower,

Notice is hereby given that Borrower has failed to maintain the Mortgaged Property in accordance with the terms of
the Loan Documents, including, but not limited to, Article 6 of the Loan Agreement, which failure to maintain may
constitute an Event of Default under the Loan Documents.

On September 17, 2024, a Property Condition Assessment ("PCA") was conducted on the Mortgaged Property,
whereby certain deficiencies were noted and identified. Enclosed herewith is a copy of the PCA and a schedule of
needed repairs and replacements is attached hereto as Exhibit A.

The PCA contains specific information related to the current deficiencies in the physical condition of the Mortgaged
Property and should be reviewed by Borrower for more detail on the required repairs.  All repairs and replacements
identified on Exhibit A and in the PCA shall constitute Additional Lender Repairs and Additional Lender

Replacements, as defined in the Loan Documents. Please note, however, this may not be an exhaustive list and is subject to change pursuant to additional inspections that may be performed or required by Fannie Mae or Servicer.

Demand is hereby made for Borrower to correct its failure to maintain the Mortgaged Property and immediately implement corrective action to undertake repairs and replacements of the deficiencies noted in the PCA and on Exhibit A, as well as any other repair or replacement needed at the Mortgaged Property, to the satisfaction of Fannie Mae in its sole discretion. The borrower must also perform the Additional Lender Repairs and Additional Lender Replacements within the dates listed on Exhibit A. Furthermore, Borrower must provide Fannie Mae or Servicer access at such time and date requested by either for inspection of the Mortgaged Property to determine the status of the required Additional Lender Repairs and Additional Lender Replacements to confirm that such repairs and replacements have been completed to Fannie Mae's satisfaction, in its sole discretion.

Pursuant to Section 13.02(a)(4) of the Loan Agreement, Fannie Mae has determined the funds in the Replacement Reserve Account, or the Repairs Escrow Account are insufficient to cover the costs of the Additional Lender Repairs and Additional Lender Replacements. Demand is further made for Borrower to deposit with Servicer, on behalf of Fannie Mae, within thirty (30) days of the date of this letter an amount equal to $725,265, which deposit will be held by Servicer as additional security for the Loan. Failure to deposit the required amount shall constitute the Borrower's failure to pay an amount due on the Loan and will be an Event of Default under the Loan Documents.

Additionally, Fannie Mae and Servicer have determined the amount of funds in the Replacement Reserve Account and Repairs Escrow Account are insufficient to cover the on-going Required Repairs and Required Replacements identified in the PCA, even after completion of the Additional Lender Repairs and Additional Lender Replacements identified on Exhibit A. To ensure the necessary funds are available, Fannie Mae hereby notifies Borrower the Monthly Replacement Reserve Deposit is being increased by $822.00 per month so that the total Monthly Replacement Reserve Deposit by Borrower shall be equal to $2,414.00 per month. This increased deposit amount will commence with the payment due on December 1, 2024.

Each of the above constitutes separate obligations of the Borrower under the Loan Documents and Borrower's failure to perform any of the above obligations may constitute a separate Event of Default under the Loan Documents.

The Servicer's or Fannie Mae's acceptance of any payment on the Loan should not be considered a waiver of any default or a novation, modification, or renewal of the Loan.  Notwithstanding the acceptance of any payments or any other amounts at any time by the Servicer, Fannie Mae does not waive any default which may exist under the Loan Documents. Furthermore, acceptance of any payment shall not act as a waiver of, or prevent Fannie Mae from exercising any right, remedy, or power available to Fannie Mae, including, without limitation, all rights, remedies, and powers granted under the Loan Documents and at law or in equity, all of which are expressly reserved.

Sincerely,

 Madhura Phuyel

cc:     Beauregard, Christopher, Fannie Mae

Enclosures (PCA copy)

**EXHIBIT A**

| Item # | Repair Description | Estimated Cost | Completion Due Date |
|---|---|---|---|
| 1 | A landscape drain inlet grate near Building 11 was observed damaged creating a potential trip hazard. The condition is a result of lack of routine maintenance. Armada Analytics, Inc. recommends the damaged drain inlet grate be repaired or replaced to mitigate the current life safety hazard. | $150.00 | 12/31/2024 |
| 2 | Dwelling units with wood burning fireplaces were observed lacking CO detectors. This is due to a managerial oversight. Armada Analytics, Inc. recommends carbon monoxide detectors be installed at all units with wood burning fireplaces to eliminate potential life safety concerns. | $1,100.00 | 12/31/2024 |
| 3 | Bare landscaping, trees in contact with buildings, erosion of surface soils, and exposed tree roots were noted throughout the Property. This appears to be due to the lack of appropriate maintenance and missing downspout components. Armada Analytics, Inc. recommends filling in eroded areas, planting ground cover (grass seed/sod), and trimming trees that are encroaching on building envelopes. After immediate repairs are completed more aggressive maintenance of the landscape areas is recommended to ensure supporting soils remain in place and efficient drainage is accomplished. | $70,000.00 | 02/01/2025 |
| 4 | Sanitary system leaks were observed at the exteriors of Buildings 9 and 15. The condition is likely a result of damaged sanitary lines potentially from tree roots. Armada Analytics, Inc. recommends jetting and scoping of all sanitary lines to assess the condition and remove any obstructions. Any necessary repairs should be made to ensure site sanitary systems are functioning properly. Costs included account for scoping and minor repairs. If more intensive repairs are required, then costs may increase. | $25,500.00 | 02/01/2025 |
| 5 | Worn stall striping was observed throughout the Property. The condition is a result of lack of routine maintenance. Armada Analytics, Inc. recommends striping all parking areas following concrete repairs. | $660.00 | 02/01/2025 |

| 6 | The Property contains concrete paved parking spaces. Extensive cracking was observed throughout the Property. Previous sectional replacement was observed in several areas. Water penetrating the subgrade base materials through un-sealed cracks, coupled with the loads created by vehicular traffic, appears to have been the main cause of most of the damage. Immediate removal and replacing of damaged concrete coupled with cleaning and sealing of all cracks and seams with approved traffic rated sealants is recommended to inhibit the deterioration and prolong the life of the concrete. Before the damaged concrete is replaced, the subgrade soils should be properly stabilized. The addition of soil amendments, or new aggregate base, may be necessary to stabilize the soil and help prevent this problem from recurring in the near future. | $150,000.00 | 02/01/2025 |
| 7 | The Property contains concrete paved pedestrian walkways. During the site inspection select areas of concrete pavement were observed with heaved, settled, and cracked conditions including at Buildings 15, 18, 20, 22, and 27. Deteriorated component areas were noted at select locations. This is due to a combination of water penetrating the subgrade base materials through un-sealed cracks, subsidence/swelling of subsurface soils, tree roots, and lack of routine concrete repairs / replacements. Armada Analytics, Inc. recommends repairs and replacements at the concrete paved areas to eliminate trip hazards and damaged areas. Prior to replacement, addition and compaction of soil amendments, in areas of noticeable displacement, is recommended. Walkways with less than 1/2-inch displacement may be ground to a flush transition to eliminate the potential trip hazard. Following this work, cleaning and sealing of all cracks and seams with appropriately rated sealants is recommended to inhibit the deterioration and prolong the life of the concrete. | $2,400.00 | 02/01/2025 |
| 8 | The buildings contain primarily brick veneer with sections of vinyl siding. Graffiti, missing and damaged shutters, peeling paint, and rotted wood trim surrounding doors and at pillar bases was observed throughout the Property. A section of fascia board was missing at Building 11. The condition is a result of lack of routine maintenance and age of the components. Armada Analytics, Inc. recommends replacing all damaged or missing components followed by pressure washing of building exteriors to remove graffiti and staining. | $34,000.00 | 02/01/2025 |

| 9 | Buildings contain aluminum gutters and downspouts. Damaged downspouts, missing downspout components, and debris laden gutters were observed throughout the Property. The condition is a result of lack of routine maintenance. Armada Analytics, Inc. recommends gutters be cleaned of debris accumulation and all downspouts be repaired or replaced to ensure proper drainage and prevent erosion or moisture intrusion. Downspouts should be tied into drain leaders or directed to splash blocks to prevent erosion. | $8,000.00 | 02/01/2025 |
|---|---|---|---|
| 10 | Hot water at units is provided via individual 40-gallon electric water heaters. During the survey, select water heaters were observed lacking proper TPR valve piping. This is due to improper installation during replacements. Water heater TPR valves must have a discharge pipe attached to it and the discharge pipe should extend from the water heater TPR valve and terminate within 6 in. off the floor surface or to a drain (distance and discharge location might slightly vary between some jurisdictions, so check with your local code enforcement division, or local / licensed plumber). Armada Analytics, Inc. recommends all water heaters be surveyed for missing or improperly installed TPR valve piping and proper piping should be installed. | $1,600.00 | 02/01/2025 |
| 11 | Pad mounted condensers were observed with exposed electrical, missing panels, missing or deteriorated condenser pads, and missing or deteriorated line set insulation throughout the Property. The condition is a result of lack of routine maintenance and poor maintenance practices. Armada Analytics, Inc. recommends replacing missing covers and securing all electrical components along with replacement of line set insulation and condenser pads that are missing or deteriorated. | $2,380.00 | 02/01/2025 |
| 12 | Building 13 was damaged by a fire in 2022 and was a total loss. The building was under construction during the time of inspection and appears to be approximately 80% complete. Units 1132, 1134, 1136, and 1138 are contained in this building. An allowance is included to complete construction and bring the units back to rent ready status. | $60,000.00 | 02/01/2025 |
| 13 | Detached and damaged cable boxes were observed at the exteriors of Buildings 17, 20, and 21. The condition is a result of vandalism and lack of routine maintenance. Armada Analytics, Inc. recommends the damaged boxes be replaced or repaired to restore functionality and appearance. | $450.00 | 02/01/2025 |

| 14 | Vinyl fencing is present along the Property drives. The fencing was observed with excessive staining. The condition is a result of lack of routine maintenance. Armada Analytics, Inc. recommends the fencing be pressure washed to remove staining and restore appearance. | $500.00 | 12/01/2025 |
|---|---|---|---|
| 15 | The Property contains approximately 5,025 square feet of pressure treated timber retaining walls at Buildings 17, 18, 19, 20, 21, 27, and 28. Extensive wood rot and displaced timbers were observed. The timbers are at the end of their useful life. Armada Analytics, Inc. recommends replacement of the wood timber retaining walls. | $175,875.00 | 12/01/2025 |
| 16 | Buildings contain pitched roofs with 3-tab asphalt composition shingle coverings. The shingles have exceeded their useful life. Deteriorated shingles and patching was observed throughout. Management reported previous roof leaks that have been patched. No evidence of active roof leaks was observed or reported. The condition is a result of component age and lack of timely replacement. Armada Analytics, Inc. recommends replacement of the roof coverings with the exception of Building 13 which is still under construction. | $185,400.00 | 12/01/2025 |
| 17 | Upper level units are accessed by exterior metal framed stairs with metal railings and concrete treads. Surface corrosion and peeling paint were observed at the exterior stairs. Armada Analytics, Inc. recommends removal of corrosion and peeling paint followed by the application of a corrosion inhibiting exterior grade paint to restore appearance and prevent deterioration of the components. | $6,750.00 | 12/01/2025 |
| 18 | A dumpster is provided for refuse disposal adjacent to Building 12 and is housed in a wood enclosure. Damaged and deteriorated wood components were observed. The condition is a result of lack of routine maintenance. Armada Analytics, Inc. recommends the dumpster enclosure be repaired to restore appearance. | $500.00 | 12/01/2025 |

**EXHIBIT B**



# Property Condition Assessment

## Britain Village
## 1263 Britain Road
## Lawrenceville, GA 30044

### Prepared For:
Fannie Mae
5600 Granite Parkway
Plano, TX 75024

### As Of:
September 17, 2024

### Job Reference No:
24.0555

104 S Main St, Suite 500, Greenville, SC 29601
www.armadaanalytics.com
(636) 462-4132

## Table of Contents

**Section 1 EXECUTIVE SUMMARY** .................................................................................1

1.1 Property Description.................................................................................4

1.2 Property Useful Life Table.......................................................................7

1.3 Cost Estimates........................................................................................8

1.4 Known Problematic Building Materials....................................................9

1.5 Project Team..........................................................................................10

**Section 2 LIFE SAFETY, CRITCAL, DEFERRED MAINTENANCE AND REPLACEMENT
RESERVES**..............................................................................................11

2.1 Immediate Repair / Life Safety Issues..................................................11

2.2 Immediate Repair / Critical Repair Items..............................................11

2.3 Immediate Repair / Deferred Maintenance Items.................................13

2.4 Immediate Repairs and Replacement of Capital Items Schedule.........15

**Section 3 PROPERTY CHARACTERISTICS**.................................................... 22

3.1 Site Components....................................................................................22

3.2 Architectural Components......................................................................29

3.3 Mechanical / Electrical / Plumbing Components...................................37

3.4 Dwelling Unit Components and Observations.......................................42

**Section 4 MOISTURE AND MICROBIAL GROWTH AND PEST MANAGEMENT**...........48

4.1 Moisture and Microbial Growth.............................................................48

4.2 Pest Management...................................................................................48

**Section 5 SPECIAL HAZARDS, ZONING, BUILDING CODE VIOLATIONS AND
REGULATORY COMPLIANCE**.............................................................49

5.1 Special Hazard Assessment..................................................................49

5.2 Zoning and Code Information.................................................................50

5.3 Regulatory Compliance..........................................................................51

**Section 6 AREAS OF ADDITIONAL ASSESSMENT**............................................55

6.1 Problematic Materials, Historical Repairs and Replacements, Work in Progress, and Planned Capital
Improvements..............................................................................................55

**Section 7 REFERENCES AND LIMITATIONS**....................................................56

7.1 Fannie Guide..........................................................................................56

7.2 Methodology...........................................................................................56

7.3 Limitations..............................................................................................57

**EXHIBITS**

Exhibit A: Photo Documentation                                                                    59

Exhibit B: Location Map, Aerial Photo and Site Plan                                            85

Exhibit D: Pre-Site Visit Questionnaire                                                            88

Exhibit E: Record of all Documents Reviewed, Interviews, and Supporting Information            97

Exhibit F: Property Evaluator Qualifications                                                    276

# Section 1 EXECUTIVE SUMMARY

The following Property Condition Assessment (PCA) summarizes the conclusions representing the best professional judgment of Armada Analytics, Inc. The assessment is based upon information and data available to us during the course of this assignment and of the day(s) of the site survey. Factual information regarding operations, conditions, and test data provided by the Property owner, and/or their representative(s) has been assumed to be correct and complete. Additionally, the conclusions presented herein are based solely upon the conditions that existed at the time of the assessment. Note that on-site observation of the Property consisted of readily visible, accessible areas only. There may be physical deficiencies that were not easily accessible for discovery, readily visible, or which could have been inadvertently overlooked.

This report is the property of Armada Analytics, Inc. and Fannie Mae and was prepared for a specific use purpose and reliance as defined within the agreement between Armada Analytics, Inc. and Fannie Mae and this report. This report may not be used or relied upon by any other party without the express written permission of Armada Analytics, Inc. There shall be no third party beneficiaries, intended or implied, unless specifically identified herein.

The opinions Armada Analytics, Inc. express in this report were formed utilizing the level of skill and care ordinarily exercised by members of the profession and in accordance with generally accepted practices of other consultants currently practicing in the same locality under similar conditions. No other representation, expressed or implied, and no warranty or guarantee is included or intended. Armada Analytics, Inc. assumes no responsibility or liability for the accuracy of information contained in this report which has been obtained from the Client or the Client's representatives, from other interested parties, or from the public domain. The conclusions presented represent Armada Analytics, Inc.'s professional judgment based on information obtained during the course of this assignment. Armada Analytics, Inc.'s evaluations, analyses and opinions are not representations regarding either the design integrity, structural soundness, or actual value of the property. Factual information regarding operations, conditions and test data provided by the Client or their representative have been assumed to be correct and complete. The conclusions presented are based on the data provided, observations made, and conditions that existed specifically on the date of the assessment.

This assessment is based on the evaluator's opinion of the physical condition of the improvements and the estimated expected remaining useful life of those improvements, based on his observations in the field at the time of the survey, and the written or verbal information received. The conclusions presented are based on the evaluator's professional judgment.

The actual performance of individual components or systems may vary from a reasonably expected standard and may be affected by circumstances that are not readily ascertainable or viewable, or that occur after the date of the survey.

This report is prepared solely for the use and benefit of Fannie Mae in accordance with Fannie Mae Selling and Servicing Guide and Form 4099, Instructions for Performing a Multifamily Property Condition Assessment. Armada Analytics, Inc. also utilizes the standards set forth by ASTM E2018-24, Standard Guide for Property Condition Assessments: Baseline Property Condition Assessment Process. This report is understood to be used as part of a financing transaction. It is not intended to provide advice or guidance with regard to the purchase of the real estate referenced herein. The on-site Field Observer and the Report Reviewer meet the requirements of Form 4099.

| | |
|---|---|
| PCA Consultant (Firm) | Armada Analytics, Inc. |
| PCA Consultant Street Address | 15 Ellis Avenue |
| PCA Consultant (City, State and Zip Code) | Troy, MO 63379 |
| PCA Consultant Signatory | Erin Kleppe |

| | |
|---|---|
| Property Assessment Date (Mo/Day/Year) | 9/17/2024 |
| Date Report Signed (Mo/Day/Year) | 10/31/2024 |

| | |
|---|---|
| Property Name | Britain Village |
| Street Address | 1263 Britain Road |
| City | Lawrenceville |
| State | GA |
| Zip | 30044 |
| MSA | Atlanta-Sandy Springs-Alpharetta, GA |

| | |
|---|---|
| Lender Prepared for | Fannie Mae |
| Engaged by Lender? | Yes |
| Individual at Lender Who Engaged PCA | Chris Beauregard |
| Requested Turn Time | "per client request" |

| Modules Completed: | Yes / No |
|---|---|
| Student Housing Module Completed? | No |
| Seniors Housing Module Completed? | No |
| Manufactured Housing Module Completed? | No |
| Cooperative Property Module Completed? | No |
| Modular Housing / Modular Construction Model Completed? | No |
| Commercial/Retail Use Module Completed? | No |
| Solar PV System Module Completed? | No |
| Integrated Pest Management Plan Module Completed? | No |
| HPB Module or Report Completed? | No |
| Technical Solar Assessment Module Completed? | No |

| OVERALL PROPERTY RATING | 4 |
|---|---|

| Quick Facts Table | |
|---|---|
| Property Name | Britain Village |
| Street Address | 1263 Britain Road |
| City | Lawrenceville |
| State | GA |
| Zip | 30044 |
| MSA | Atlanta-Sandy Springs-Alpharetta, GA |
| Site acreage | 9.6 acres |
| No. of Parcels | 17 |
| Assessor | Eric Ferguson |
| Adjoining Parcel | Yes |
| Scattered Parcel | Yes |
| Total # of apartment buildings | 17 |
| Total # of other buildings | 0 |
| Building Type | Garden |
| Building Type Description | Garden |
| No. of Stories (if multiple provide each) | one and two |
| Use of Ground Floor | Residential |
| Use of Ground Floor Description | Residential |
| Total # of Dwelling Units | 68 |
| Total # of Beds | 0 |
| Occupancy on Inspection date | 91.18% |
| Down Units on Date of Inspection | 4 |
| Total Parking Spaces | 110 |
| Total Handicapped Accessible Parking Spaces | 4 |
| Parking Ratio | 1.62 |
| Total Net Rentable SF | 83,000 |
| Total Gross SF | 92,000 |
| Year(s) Built / Date of construction | 1985 |
| Year(s) of Substantial Rehab / Renovation | NA |

| Age of building (years) | 39 |
|---|---|
| Moisture or Microbial Growth Present? | No |
| Pest Present? | No |
| Property High Seismic Zone? | No |
| Peak Ground Acceleration (PGA) value | 0.0428g |
| Catastrophic Event Prone? | No |
| Zoning, Building or Fire Code Violation? | No |

| Zoning Designation | RM-6 |
|---|---|
| ADA/FHA Compliance Issues? | No |
| Flood Zone (FEMA) | Zone X |
| Do buildings have interior common stairways or hallways | No |
| Do buildings have covered common breezeways | No |
| Roof Type | Pitched |
| Roof Type Description | 3-tab asphalt composition shingles |
| Multifamily Building Construction Type | Wood Frame |
| Multifamily Building Construction Type Description | Wood |
| Walkway Construction Type | Concrete |
| Walkway Construction Type Description | Concrete |
| Energy Compliance and Reporting? | No |
| Were units inspected selected by PCA Consultant? | Yes |
| No. of Units Inspected | 13 |
| Percent of Units Inspected | 19.12% |
| Estimated Annual Unit Turnover | 6% |

## 1.1 Property Description

The Property is located on the south side of Old Norcross Road in Lawrenceville, Gwinnett County, GA. Adjacent properties include a gas station to the north; single-family residences to the west; single-family residences to the south; and multifamily residential to the east.

The Property consists of 17 one and two story residential buildings containing 68 two and three-bedroom apartment units. The site is located on a main thoroughfare with good street visibility, and the main entrance from Old Norcross Road is easily identified. The site is on a moderate incline falling to the north and is minimally landscaped with mature trees, shrubs and lawn areas. The buildings were constructed in one phase in 1985 according to the Property Cards acquired from the Gwinnett County Assessor's Office website. Construction is typical light wood framing with slab on grade foundations, pitched 3-tab asphalt composition shingled roofs, and a combination of brick veneer and vinyl siding exteriors.

Our survey of the Property was conducted by Eric Ferguson on 9/17/2024. The weather at the time of our survey was overcast and 70 degrees. At the Property, we met with Stephanie Payne, Property Manager. Stephanie Payne escorted us through dwelling units and common areas. Stephanie Payne has been with the Property for approximately seven months and had a limited knowledge of the history of the physical asset.

## 1.1.1 Overall Condition Assessment

Of note, Building 13 was damaged by a fire in 2022 and was a total loss. The building was under construction during the time of inspection and appears to be approximately 80% complete. Moisture intrusion was reported at

Building 17. The cause was reportedly roof leaks and damaged soffits. The soffits have been repaired and roof reportedly patched. No evidence of current moisture intrusion was observed.

A landscape drain inlet grate near Building 11 was observed damaged creating a potential trip hazard. The condition is a result of lack of routine maintenance.

Dwelling units with wood burning fireplaces were observed lacking CO detectors. This is due to a managerial oversight.

Bare landscaping, trees in contact with buildings, erosion of surface soils, and exposed tree roots were noted throughout the Property. This appears to be due to the lack of appropriate maintenance and missing downspout components.

Sanitary system leaks were observed at the exteriors of Buildings 9 and 15. The condition is likely a result of damaged sanitary lines potentially from tree roots.

The Property contains concrete paved parking spaces. Extensive cracking was observed throughout the Property. Previous sectional replacement was observed in several areas. Water penetrating the subgrade base materials through un-sealed cracks, coupled with the loads created by vehicular traffic, appears to have been the main cause of most of the damage.

Worn stall striping was observed throughout the Property. The condition is a result of lack of routine maintenance.

The Property contains concrete paved pedestrian walkways. During the site inspection select areas of concrete pavement were observed with heaved, settled, and cracked conditions including at Buildings 15, 18, 20, 22, and 27. Deteriorated component areas were noted at select locations. This is due to a combination of water penetrating the subgrade base materials through un-sealed cracks, subsidence/swelling of subsurface soils, tree roots, and lack of routine concrete repairs / replacements.

The buildings contain primarily brick veneer with sections of vinyl siding. Graffiti, missing and damaged shutters, peeling paint, and rotted wood trim surrounding doors and at pillar bases was observed throughout the Property. A section of fascia board was missing at Building 11. The condition is a result of lack of routine maintenance and age of the components.

Buildings contain aluminum gutters and downspouts. Damaged downspouts, missing downspout components, and debris laden gutters were observed throughout the Property. The condition is a result of lack of routine maintenance.

Hot water at units is provided via individual 40-gallon electric water heaters. During the survey, select water heaters were observed lacking proper TPR valve piping. This is due to improper installation during replacements.

Pad mounted condensers were observed with exposed electrical, missing panels, missing or deteriorated condenser pads, and missing or deteriorated line set insulation throughout the Property. The condition is a result of lack of routine maintenance and poor maintenance practices.

Detached and damaged cable boxes were observed at the exteriors of Buildings 17, 20, and 21. The condition is a result of vandalism and lack of routine maintenance.

Vinyl fencing is present along the Property drives. The fencing was observed with excessive staining. The condition is a result of lack of routine maintenance.

The Property contains approximately 5,025 square feet of pressure treated timber retaining walls at Buildings 17, 18, 19, 20, 21, 27, and 28. Extensive wood rot and displaced timbers were observed. The timbers are at the end of their useful life.

Buildings contain pitched roofs with 3-tab asphalt composition shingle coverings. The shingles have exceeded their useful life. Deteriorated shingles and patching was observed throughout. Management reported previous roof leaks that have been patched. No evidence of active roof leaks was observed or reported. The condition is a result of component age and lack of timely replacement.

Upper level units are accessed by exterior metal framed stairs with metal railings and concrete treads. Surface corrosion and peeling paint were observed at the exterior stairs.

A dumpster is provided for refuse disposal adjacent to Building 12 and is housed in a wood enclosure. Damaged and deteriorated wood components were observed. The condition is a result of lack of routine maintenance.

Overall the Property is in declining condition, and is inferior when compared to properties of similar age and construction type. It is our opinion that the estimated useful life of the Property, in its current use, is at least an additional 30 years, if the repairs described in the report are made, the physical improvements receive continuing maintenance and if the various components and/or systems are replaced or repaired on a more timely basis as needed.

## 1.2 Property Useful Life Table

| Overall Property Rating | 4 |
|---|---|

## 1.3 Cost Estimates

The summary of the opinion of probable costs for life safety, critical and deferred items, as well as a 8-year capital expenditure estimate is as follows:

| | Cost | Reference |
|---|---|---|
| Immediate Repairs: Life Safety Items - (May impact health or safety) | $1,250.00 | See Table 2.1 |
| Immediate Repairs: Critical Items - (Recommended Completion within 6 months) | $354,990.00 | See Table 2.1 |
| Immediate Repairs: Deferred Maintenance - (Recommended Completion within 12 months) | $369,025.00 | See Table 2.1 |
| **Total of Immediate Repairs** | **$725,265.00** | **See Table 2.1** |
| Replacement of Capital Items - (Uninflated per unit / per annum) | $382.46 | See Table 2.2 |
| Replacement of Capital Items - (Inflated per unit / per annum) | $425.69 | See Table 2.2 |
| Inflation Rate: | 3.00% | |

The cost estimates for the repair or replacement of all systems or components are based on parts and equipment that meet the most stringent of either minimum specifications mandated by applicable federal, state and local building codes and regulations for renovations or the minimum guidelines established by the Environmental Protection Agency (EPA). No contingency factors are included in our cost estimates, since it is assumed that contingency amounts will be added by the Property owner and/or lender. The reserve replacements in Section 2.5 include the approximate total costs to complete the anticipated repairs and replacements over the loan term; It is the opinion of Armada Analytics, Inc. that a general contractor will not be required to complete the repairs outlined in our replacement reserve schedule.

A more detailed breakdown of the estimated costs is provided in the Cost Estimate Schedule located in Section 2:

- Section 2.4 Cost Estimate Schedules - Immediate Repairs and Replacement of Capital Items
- Section 2.5 Replacement of Capital Items Schedule

## 1.4 Known Problematic Building Materials

| Item | Identified (Yes/No) | Action Recommended (Yes/No) | Section Reference |
|---|---|---|---|
| KPBM Action Recommended | No | No | |
| Fire Retardant Treated Plywood (FRTP) | No | No | 3.2.3 |
| Compressed Wood or Composite Board Siding | No | No | 3.2.4 |
| Exterior Insulation and Finishing (EIFS) | No | No | 3.2.4 |
| Problem Drywall | No | No | 3.4.4 |
| Unit Electrical Capacity Less Than 60 amps | No | No | 3.3.5 |
| Aluminum Branch Wiring | No | No | 3.3.5 |
| Electrical Overload Protection - Fused Subpanels | No | No | 3.3.5 |
| Federal Pacific Electric Stab-Lok panels | No | No | 3.3.5 |
| Ground Fault Circuit Interrupter (GFCI) in Wet Exterior Locations | Yes | No | 3.3.5 |
| Polybutylene Water Distribution Lines | No | No | 3.3.1 |
| Galvanized Steel Water Distribution Lines | No | No | 3.3.1 |
| Recalled Fire Sprinkler Heads (Central Omega Gem Star) | No | No | 3.3.6 |
| Recalled Cadet Brand Electric In-Wall Heaters | No | No | 3.3.3 |
| Recalled General Electric Hotpoint Dishwashers | No | No | 3.4.6 |
| Microbial Growth | No | No | 4.1 |
| Wood Destroying Organisms | No | No | 4.2 |
| Lack of GFCI in Wet Locations | No | No | |
| Lack of GFCI in Exterior Locations | No | No | |
| KPBM Other Description | | | |

## 1.5 Project Team

The project team consisted of the following individuals:

_____
Eric Ferguson
Field Observer and PCA writer

_____
Erin Kleppe
PCA Reviewer

_____
Randy Davis
Additional Reviewer

# Section 2 LIFE SAFETY, CRITCAL, DEFERRED MAINTENANCE AND REPLACEMENT RESERVES

Life Safety, Critical and Deferred Maintenance listings are discussed in this section. Following the sections pertaining to each specific type of recommended repair is the Immediate Repairs schedule which lists each of the designated immediate repairs, required remediation related to the presence of moisture, microbial growth, and pests; and/or repairs necessary for the Property to comply with all federal, state or local retro- commissioning, energy audit and reporting, or other energy-related compliance requirements as well as the estimated cost for completion.

## 2.1 Immediate Repair / Life Safety Issues

### Drain Inlet Grate (Building 11)

A landscape drain inlet grate near Building 11 was observed damaged creating a potential trip hazard. The condition is a result of lack of routine maintenance. Armada Analytics, Inc. recommends the damaged drain inlet grate be repaired or replaced to mitigate the current life safety hazard.

### CO Detectors

Dwelling units with wood burning fireplaces were observed lacking CO detectors. This is due to a managerial oversight. Armada Analytics, Inc. recommends carbon monoxide detectors be installed at all units with wood burning fireplaces to eliminate potential life safety concerns.

## 2.2 Immediate Repair / Critical Repair Items

### Landscaping

Bare landscaping, trees in contact with buildings, erosion of surface soils, and exposed tree roots were noted throughout the Property. This appears to be due to the lack of appropriate maintenance and missing downspout components. Armada Analytics, Inc. recommends filling in eroded areas, planting ground cover (grass seed/sod), and trimming trees that are encroaching on building envelopes. After immediate repairs are completed more aggressive maintenance of the landscape areas is recommended to ensure supporting soils remain in place and efficient drainage is accomplished.

### Site Sanitary Lines

Sanitary system leaks were observed at the exteriors of Buildings 9 and 15. The condition is likely a result of damaged sanitary lines potentially from tree roots. Armada Analytics, Inc. recommends jetting and scoping of all sanitary lines to assess the condition and remove any obstructions. Any necessary repairs should be made to ensure site sanitary systems are functioning properly. Costs included account for scoping and minor repairs. If more intensive repairs are required, then costs may increase.

## Repair concrete parking areas

The Property contains concrete paved parking spaces. Extensive cracking was observed throughout the Property. Previous sectional replacement was observed in several areas. Water penetrating the subgrade base materials through un-sealed cracks, coupled with the loads created by vehicular traffic, appears to have been the main cause of most of the damage. Immediate removal and replacing of damaged concrete coupled with cleaning and sealing of all cracks and seams with approved traffic rated sealants is recommended to inhibit the deterioration and prolong the life of the concrete. Before the damaged concrete is replaced, the subgrade soils should be properly stabilized. The addition of soil amendments, or new aggregate base, may be necessary to stabilize the soil and help prevent this problem from recurring in the near future.

## Parking stall, paint, white

Worn stall striping was observed throughout the Property. The condition is a result of lack of routine maintenance. Armada Analytics, Inc. recommends striping all parking areas following concrete repairs.

## Repair/refurbish sidewalks (asphalt, concrete or brick)

The Property contains concrete paved pedestrian walkways. During the site inspection select areas of concrete pavement were observed with heaved, settled, and cracked conditions including at Buildings 15, 18, 20, 22, and 27. Deteriorated component areas were noted at select locations. This is due to a combination of water penetrating the subgrade base materials through un-sealed cracks, subsidence/swelling of subsurface soils, tree roots, and lack of routine concrete repairs / replacements. Armada Analytics, Inc. recommends repairs and replacements at the concrete paved areas to eliminate trip hazards and damaged areas. Prior to replacement, addition and compaction of soil amendments, in areas of noticeable displacement, is recommended. Walkways with less than 1/2-inch displacement may be ground to a flush transition to eliminate the potential trip hazard. Following this work, cleaning and sealing of all cracks and seams with appropriately rated sealants is recommended to inhibit the deterioration and prolong the life of the concrete.

## Exterior Cladding Repairs

The buildings contain primarily brick veneer with sections of vinyl siding. Graffiti, missing and damaged shutters, peeling paint, and rotted wood trim surrounding doors and at pillar bases was observed throughout the Property. A section of fascia board was missing at Building 11. The condition is a result of lack of routine maintenance and age of the components. Armada Analytics, Inc. recommends replacing all damaged or missing components followed by pressure washing of building exteriors to remove graffiti and staining.

## Gutters / Downspouts

Buildings contain aluminum gutters and downspouts. Damaged downspouts, missing downspout components, and debris laden gutters were observed throughout the Property. The condition is a result of lack of routine maintenance. Armada Analytics, Inc. recommends gutters be cleaned of debris accumulation and all downspouts be repaired or replaced to ensure proper drainage and prevent erosion or moisture intrusion. Downspouts should be tied into drain leaders or directed to splash blocks to prevent erosion.

**TPR Piping**

Hot water at units is provided via individual 40-gallon electric water heaters. During the survey, select water heaters were observed lacking proper TPR valve piping. This is due to improper installation during replacements. Water heater TPR valves must have a discharge pipe attached to it and the discharge pipe should extend from the water heater TPR valve and terminate within 6 in. off the floor surface or to a drain (distance and discharge location might slightly vary between some jurisdictions, so check with your local code enforcement division, or local / licensed plumber). Armada Analytics, Inc. recommends all water heaters be surveyed for missing or improperly installed TPR valve piping and proper piping should be installed.

**Pad Mounted Condensers (Exposed Electrical / Pads / Line Set Insulation)**

Pad mounted condensers were observed with exposed electrical, missing panels, missing or deteriorated condenser pads, and missing or deteriorated line set insulation throughout the Property. The condition is a result of lack of routine maintenance and poor maintenance practices. Armada Analytics, Inc. recommends replacing missing covers and securing all electrical components along with replacement of line set insulation and condenser pads that are missing or deteriorated.

**Building 13 (Down Units)**

Building 13 was damaged by a fire in 2022 and was a total loss. The building was under construction during the time of inspection and appears to be approximately 80% complete. Units 1132, 1134, 1136, and 1138 are contained in this building. An allowance is included to complete construction and bring the units back to rent ready status.

**Utility Enclosures (Cable Service)**

Detached and damaged cable boxes were observed at the exteriors of Buildings 17, 20, and 21. The condition is a result of vandalism and lack of routine maintenance. Armada Analytics, Inc. recommends the damaged boxes be replaced or repaired to restore functionality and appearance.

## 2.3 Immediate Repair / Deferred Maintenance Items

**Vinyl Fencing (Power Wash)**

Vinyl fencing is present along the Property drives. The fencing was observed with excessive staining. The condition is a result of lack of routine maintenance. Armada Analytics, Inc. recommends the fencing be pressure washed to remove staining and restore appearance.

**Retaining walls - wooden timber**

The Property contains approximately 5,025 square feet of pressure treated timber retaining walls at Buildings 17, 18, 19, 20, 21, 27, and 28. Extensive wood rot and displaced timbers were observed. The timbers are at the end of their useful life. Armada Analytics, Inc. recommends replacement of the wood timber retaining walls.

## Composite (asphalt/fiberglass) Shingles - Architectural

Buildings contain pitched roofs with 3-tab asphalt composition shingle coverings. The shingles have exceeded their useful life. Deteriorated shingles and patching was observed throughout. Management reported previous roof leaks that have been patched. No evidence of active roof leaks was observed or reported. The condition is a result of component age and lack of timely replacement. Armada Analytics, Inc. recommends replacement of the roof coverings with the exception of Building 13 which is still under construction.

## Exterior Stairs

Upper level units are accessed by exterior metal framed stairs with metal railings and concrete treads. Surface corrosion and peeling paint were observed at the exterior stairs. Armada Analytics, Inc. recommends removal of corrosion and peeling paint followed by the application of a corrosion inhibiting exterior grade paint to restore appearance and prevent deterioration of the components.

## Dumpster Enclosure

A dumpster is provided for refuse disposal adjacent to Building 12 and is housed in a wood enclosure. Damaged and deteriorated wood components were observed. The condition is a result of lack of routine maintenance. Armada Analytics, Inc. recommends the dumpster enclosure be repaired to restore appearance.

## 2.4 Immediate Repairs and Replacement of Capital Items Schedule

| | | | | |
|---|---|---|---|---|
| Assessment Date(s): | 9/17/2024 | | Number of Units: | 68 |
| Age(s): | 39 | | Parking Spaces: | 110 |
| Total Leaseable SF: | 83,000 | | | |
| Total Gross SF: | 92,000 | | | |
| Apartment Buildings: | 17 | | | |
| Stories: | one and two | | | |

| Item | Quantity | Unit | Unit Cost | Total Cost | Brief Description | Section Reference |
|---|---|---|---|---|---|---|
| Life Safety: Items that may impact the health or safety of residents, employees or visitors | | | | | | |
| Drain Inlet Grate (Building 11) | 1 | ALW | $150 | $150 | A landscape drain inlet grate near Building 11 was observed damaged creating a potential trip hazard. The condition is a result of lack of routine maintenance. Armada Analytics, Inc. recommends the damaged drain inlet grate be repaired or replaced to mitigate the current life safety hazard. | 3.1.3 |
| CO Detectors | 44 | UNIT | $25 | $1,100 | Dwelling units with wood burning fireplaces were observed lacking CO detectors. This is due to a managerial oversight. Armada Analytics, Inc. recommends carbon monoxide detectors be installed at all units with wood burning fireplaces to eliminate potential life safety concerns. | 3.3.6 |
| SubTotal Life Safety | | | | $1,250 | | |
| Critical Repair:  Items recommended for completion within the next six months. ADA Repairs for completion within the next three months. | | | | | | |
| Landscaping | 1 | ALW | $70000 | $70,000 | Bare landscaping, trees in contact with buildings, erosion of surface soils, and exposed tree roots were noted throughout the Property. This appears to be due to the lack of appropriate maintenance and missing downspout components. Armada Analytics, Inc. recommends filling in eroded areas, planting ground cover (grass seed/sod), and trimming trees that are encroaching on building envelopes. After immediate repairs are completed more aggressive maintenance of the landscape areas is recommended to ensure supporting soils remain in place and efficient drainage is accomplished. | 3.1.3 |
| Site Sanitary Lines | 17 | BLD | $1500 | $25,500 | Sanitary system leaks were observed at the exteriors of Buildings 9 and 15. The condition is likely a result of damaged sanitary lines potentially from tree roots. Armada Analytics, Inc. recommends jetting and scoping of all sanitary lines to assess the condition and remove any obstructions. Any necessary repairs should be made to ensure site sanitary systems are functioning properly. Costs included account for scoping and minor repairs. If more intensive repairs are required, then costs may increase. | 3.1.4 |
| Parking stall, paint, white | 110 | EA | $6 | $660 | Worn stall striping was observed throughout the Property. The condition is a result of lack of routine maintenance. Armada Analytics, Inc. recommends striping all parking areas following concrete repairs. | 3.1.6 |
| Repair concrete parking areas | 25,000 | SF | $6 | $150,000 | The Property contains concrete paved parking spaces. Extensive cracking was observed throughout the Property. Previous sectional replacement was observed in several areas. Water penetrating the subgrade base materials through un-sealed cracks, coupled with the loads created by vehicular traffic, appears to have been the main cause of most of the damage. Immediate removal and replacing of damaged concrete coupled with cleaning and sealing of all cracks and seams with approved traffic rated sealants is recommended to inhibit the deterioration and prolong the life of the concrete. Before the damaged concrete is replaced, the subgrade soils should be properly stabilized. The addition of soil amendments, or new aggregate base, may be necessary to stabilize the soil and help prevent this problem from recurring in the near future. | 3.1.6 |

| | | | |
|---|---|---|---|
| **Assessment Date(s):** | 9/17/2024 | **Number of Units:** | 68 |
| **Age(s):** | 39 | **Parking Spaces:** | 110 |
| **Total Leaseable SF:** | 83,000 | | |
| **Total Gross SF:** | 92,000 | | |
| **Apartment Buildings:** | 17 | | |
| **Stories:** | one and two | | |

| Item | Quantity | Unit | Unit Cost | Total Cost | Brief Description | Section Reference |
|---|---|---|---|---|---|---|
| Repair/refurbish sidewalks (asphalt, concrete or brick) | 400 | SF | $6 | $2,400 | The Property contains concrete paved pedestrian walkways. During the site inspection select areas of concrete pavement were observed with heaved, settled, and cracked conditions including at Buildings 15, 18, 20, 22, and 27. Deteriorated component areas were noted at select locations. This is due to a combination of water penetrating the subgrade base materials through un-sealed cracks, subsidence/swelling of subsurface soils, tree roots, and lack of routine concrete repairs / replacements. Armada Analytics, Inc. recommends repairs and replacements at the concrete paved areas to eliminate trip hazards and damaged areas. Prior to replacement, addition and compaction of soil amendments, in areas of noticeable displacement, is recommended. Walkways with less than 1/2-inch displacement may be ground to a flush transition to eliminate the potential trip hazard. Following this work, cleaning and sealing of all cracks and seams with appropriately rated sealants is recommended to inhibit the deterioration and prolong the life of the concrete. | 3.1.6 |
| Exterior Cladding Repairs | 68 | UNIT | $500 | $34,000 | The buildings contain primarily brick veneer with sections of vinyl siding. Graffiti, missing and damaged shutters, peeling paint, and rotted wood trim surrounding doors and at pillar bases was observed throughout the Property. A section of fascia board was missing at Building 11. The condition is a result of lack of routine maintenance and age of the components. Armada Analytics, Inc. recommends replacing all damaged or missing components followed by pressure washing of building exteriors to remove graffiti and staining. | 3.2.4 |
| Gutters / Downspouts | 16 | BLD | $500 | $8,000 | Buildings contain aluminum gutters and downspouts. Damaged downspouts, missing downspout components, and debris laden gutters were observed throughout the Property. The condition is a result of lack of routine maintenance. Armada Analytics, Inc. recommends gutters be cleaned of debris accumulation and all downspouts be repaired or replaced to ensure proper drainage and prevent erosion or moisture intrusion. Downspouts should be tied into drain leaders or directed to splash blocks to prevent erosion. | 3.2.5 |
| TPR Piping | 64 | UNIT | $25 | $1,600 | Hot water at units is provided via individual 40-gallon electric water heaters. During the survey, select water heaters were observed lacking proper TPR valve piping. This is due to improper installation during replacements. Water heater TPR valves must have a discharge pipe attached to it and the discharge pipe should extend from the water heater TPR valve and terminate within 6 in. off the floor surface or to a drain (distance and discharge location might slightly vary between some jurisdictions, so check with your local code enforcement division, or local / licensed plumber). Armada Analytics, Inc. recommends all water heaters be surveyed for missing or improperly installed TPR valve piping and proper piping should be installed. | 3.3.1 |
| Pad Mounted Condensers (Exposed Electrical / Pads / Line Set Insulation) | 68 | UNIT | $35 | $2,380 | Pad mounted condensers were observed with exposed electrical, missing panels, missing or deteriorated condenser pads, and missing or deteriorated line set insulation throughout the Property. The condition is a result of lack of routine maintenance and poor maintenance practices. Armada Analytics, Inc. recommends replacing missing covers and securing all electrical components along with replacement of line set insulation and condenser pads that are missing or deteriorated. | 3.3.3 |
| Building 13 (Down Units) | 4 | EA | $15000 | $60,000 | Building 13 was damaged by a fire in 2022 and was a total loss. The building was under construction during the time of inspection and appears to be approximately 80% complete. Units 1132, 1134, 1136, and 1138 are contained in this building. An allowance is included to complete construction and bring the units back to rent ready status. | 3.4.3 |
| Utility Enclosures (Cable Service) | 3 | EA | $150 | $450 | Detached and damaged cable boxes were observed at the exteriors of Buildings 17, 20, and 21. The condition is a result of vandalism and lack of routine maintenance. Armada Analytics, Inc. recommends the damaged boxes be replaced or repaired to restore functionality and appearance. | 3.4.8 |
| SubTotal Critical Repair | | | | $354,990 | | |

| | | |
|---|---|---|
| **Assessment Date(s):** | 9/17/2024 | |
| **Age(s):** | 39 | |
| **Total Leaseable SF:** | 83,000 | |
| **Total Gross SF:** | 92,000 | |
| **Apartment Buildings:** | 17 | |
| **Stories:** | one and two | |

| | |
|---|---|
| **Number of Units:** | 68 |
| **Parking Spaces:** | 110 |

| Item | Quantity | Unit | Unit Cost | Total Cost | Brief Description | Section Reference |
|---|---|---|---|---|---|---|
| Deferred Maintenance:  Non-recurring capital items typically recommended for completion within 12 months. | | | | | | |
| Vinyl Fencing (Power Wash) | 1 | ALW | $500 | $500 | Vinyl fencing is present along the Property drives. The fencing was observed with excessive staining. The condition is a result of lack of routine maintenance. Armada Analytics, Inc. recommends the fencing be pressure washed to remove staining and restore appearance. | 3.1.8 |
| Retaining walls - wooden timber | 5,025 | SF | $35 | $175,875 | The Property contains approximately 5,025 square feet of pressure treated timber retaining walls at Buildings 17, 18, 19, 20, 21, 27, and 28. Extensive wood rot and displaced timbers were observed. The timbers are at the end of their useful life. Armada Analytics, Inc. recommends replacement of the wood timber retaining walls. | 3.1.8 |
| Composite (asphalt/fiberglass) Shingles - Architectural | 60,000 | SF | $3.09 | $185,400 | Buildings contain pitched roofs with 3-tab asphalt composition shingle coverings. The shingles have exceeded their useful life. Deteriorated shingles and patching was observed throughout. Management reported previous roof leaks that have been patched. No evidence of active roof leaks was observed or reported. The condition is a result of component age and lack of timely replacement. Armada Analytics, Inc. recommends replacement of the roof coverings with the exception of Building 13 which is still under construction. | 3.2.5 |
| Exterior Stairs | 9 | EA | $750 | $6,750 | Upper level units are accessed by exterior metal framed stairs with metal railings and concrete treads. Surface corrosion and peeling paint were observed at the exterior stairs. Armada Analytics, Inc. recommends removal of corrosion and peeling paint followed by the application of a corrosion inhibiting exterior grade paint to restore appearance and prevent deterioration of the components. | 3.2.7 |
| Dumpster Enclosure | 1 | ALW | $500 | $500 | A dumpster is provided for refuse disposal adjacent to Building 12 and is housed in a wood enclosure. Damaged and deteriorated wood components were observed. The condition is a result of lack of routine maintenance. Armada Analytics, Inc. recommends the dumpster enclosure be repaired to restore appearance. | 3.2.9 |
| SubTotal Deferred Maintenance | | | | $369,025 | | |
| **Total Immediate Repairs** | | | | $725,265 | | |

| Assessment Date(s): | 9/17/2024 | | Number of Units: | 68 |
|---|---|---|---|---|
| Age(s): | 39 | | Parking Spaces: | 110 |
| Total Leaseable SF: | 83,000 | | | |
| Total Gross SF: | 92,000 | | | |
| Apartment Buildings: | 17 | | | |
| Stories: | one and two | | | |

| Sect. No. | Item | Capital Expense Category | AVG EUL (YR) | EFF AGE (YR) | RUL (YR) | Qty | Unit of Meas. | Unit Cost | Total Cost over Eval. Period | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 | Year 6 | Year 7 | Year 8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Site Components | | | | | | | | | | | | | | | | | |
| 3.1.3 | Tree Trimming | Landscaping | | NA | | 4 | ALW | $5000 | $20,000 | | $5,000 | | $5,000 | | $5,000 | | $5,000 |
| 3.1.6 | Parking stall, paint, white | Parking Pavement | 5 | 0 | 5 | 220 | EA | $6 | $660 | | | | | | $660 | | |
| 3.1.6 | Repair concrete parking areas | Parking Pavement | 25 | 0-25 | 0-25 | 7,500 | SF | $6 | $45,000 | | | $22,500 | | | $22,500 | | |
| 3.1.6 | Repair/refurbish sidewalks (asphalt, concrete or brick) | Sidewalks | 25-50 | 0-39 | 0-50 | 400 | SF | $6 | $2,400 | | | | | $2,400 | | | |
| Structural Frame And Building Envelope (ArchitecturalComponents) | | | | | | | | | | | | | | | | | |
| Mechanical, Electrical And Plumbing Systems | | | | | | | | | | | | | | | | | |
| 3.3.3 | Furnace Electric | Air Conditioning Equipment | 20 | 1+ | 1+ | 24 | EA | $900 | $21,600 | $2,700 | $2,700 | $2,700 | $2,700 | $2,700 | $2,700 | $2,700 | $2,700 |
| 3.3.3 | Pad Mounted Condensers | Air Conditioning Equipment | 20 | 1+ | 1+ | 24 | EA | $900 | $21,600 | $2,700 | $2,700 | $2,700 | $2,700 | $2,700 | $2,700 | $2,700 | $2,700 |
| 3.3.1 | Water Heater Domestic Electric (40 GAL) | Water Heaters | 10-15 | 1+ | 1+ | 32 | EA | $350 | $11,200 | $1,400 | $1,400 | $1,400 | $1,400 | $1,400 | $1,400 | $1,400 | $1,400 |
| Vertical Transportation, Including Elevators And Stairs | | | | | | | | | | | | | | | | | |
| Life Safety And Fire Protection | | | | | | | | | | | | | | | | | |
| Interior Elements (Dwelling Units And Common Areas) | | | | | | | | | | | | | | | | | |
| 3.4.6 | Range/oven residential | Kitchen Appliances | 15 | 1+ | 1+ | 24 | EA | $400 | $9,600 | $1,200 | $1,200 | $1,200 | $1,200 | $1,200 | $1,200 | $1,200 | $1,200 |
| 3.4.6 | Dishwasher residential | Kitchen Appliances | 10 | 1+ | 1+ | 40 | EA | $315 | $12,600 | $1,575 | $1,575 | $1,575 | $1,575 | $1,575 | $1,575 | $1,575 | $1,575 |
| 3.4.6 | Refrigerator residential 18cf | Kitchen Appliances | 10 | 1+ | 1+ | 40 | EA | $425 | $17,000 | $2,125 | $2,125 | $2,125 | $2,125 | $2,125 | $2,125 | $2,125 | $2,125 |
| 3.4.4 | Carpet - Living areas and Bedrooms | Overall Unit Interiors | 7 | 1+ | 1+ | 56 | UNIT | $650 | $36,400 | $4,550 | $4,550 | $4,550 | $4,550 | $4,550 | $4,550 | $4,550 | $4,550 |
| 3.4.4 | Vinyl flooring - Living Areas, Kitchens, and Baths | Overall Unit Interiors | 10 | 1+ | 1+ | 40 | UNIT | $250 | $10,000 | $1,250 | $1,250 | $1,250 | $1,250 | $1,250 | $1,250 | $1,250 | $1,250 |

**Assessment Date(s):** 9/17/2024  
**Age(s):** 39  
**Total Leaseable SF:** 83,000  
**Total Gross SF:** 92,000  
**Apartment Buildings:** 17  
**Stories:** one and two  

**Number of Units:** 68  
**Parking Spaces:** 110  

| Sect. No. | Item | Capital Expense Category | AVG EUL (YR) | EFF AGE (YR) | RUL (YR) | Qty | Unit of Meas. | Unit Cost | Total Cost over Eval. Period | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 | Year 6 | Year 7 | Year 8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Uninflated | | | | | | | | | $208,060 | $17,500 | $22,500 | $40,000 | $22,500 | $20,560 | $45,000 | $17,500 | $22,500 |
| Annual Inflation Factor @ 3.00% | | | | | | | | | | 1.000 | 1.030 | 1.061 | 1.093 | 1.126 | 1.159 | 1.194 | 1.230 |
| Total Inflated | | | | | | | | | $231,573 | $17,500 | $23,175 | $42,436 | $24,586 | $23,140 | $52,167 | $20,896 | $27,672 |
| Cumulative Total | | | | | | | | | | $17,500 | $40,675 | $83,111 | $107,697 | $130,838 | $183,005 | $203,901 | $231,573 |
| Average Annual Cost Per Unit 8 Years (uninflated) | | | | | | | | | | | | | | | | $382 | |
| Average Annual Cost Per Unit 8 Years (inflated) | | | | | | | | | | | | | | | | $426 | |

| RATING CATEGORY AND DESCRIPTION OF PROPERTY SYSTEM/COMPONENT | |
|---|---|
| **PCR 1: No concerns observed. No further action required.** | |
| Summary | Excellent condition; typically newer property or property with recent major rehab/significant investment |
| Life Safety | No Life Safety issues observed |
| Deferred Maintenance | No observed or reported Deferred Maintenance issues |
| Routine Maintenance | Superior Routine Maintenance practices that are extending the RUL of systems and components |
| Capital Needs | Capital needs are addressed; major components and systems are like new, in excellent condition and high probability they will significantly exceed the loan term |
| RUL | The specified system or component has an Effective Age that is significantly less than the actual age due to quality materials and/or superior Property maintenance practices. The RUL and the Effective Age may exceed the actual age and/or the average EUL. |
| **PCR 2: Some minor issues noted. Limited follow-up required.** | |
| Summary | Very Good/Good condition with isolated and relatively minor issues that are unlikely to negatively impact operations and can be addressed in house |
| Life Safety | No/minor Life Safety issues observed |
| Deferred Maintenance | Isolated or minor Deferred Maintenance can be addressed in house and/or at limited expense |
| Routine Maintenance | Proactive Routine Maintenance practices ensuring good overall system performance and functionality |
| Capital Needs | Majority of capital needs are being addressed, property performance does not appear to be impacted; components and systems in good condition and very likely will exceed the loan term |
| RUL | The specified system or component is expected to have an Effective Age that is less than or equal to the actual age due to quality materials and/or adequate Property maintenance practices. The RUL and the Effective Age may exceed or equal the actual age and/or the average EUL. |
| **PCR 3: Overall declining condition or isolated deterioration. Documented follow up required.** | |
| Summary | Average to Fair condition; requiring investment |
| Life Safety | Some Life Safety issues observed requiring immediate attention; but no capital expenditure |
| Deferred Maintanence | Deferred Maintenance of heightened concern; likely not addressed in-house |
| Routine Maintenance | Some reactive Routine Maintenance practices impacting a limited number of components requiring attention |
| Capital Needs | Critical capital needs are being addressed as needed, but additional capital required to maintain asset quality and system functionality; RUL of major systems/components may not meet or exceed the loan term |
| RUL | The specified system or component is anticipated to have a lower RUL due to the quality of materials and or maintenance and may have a greater Effective Age than the actual age. Generally, the quality of materials and/or maintenance practices is below average. |

| PCR 4: Substantial issues noted. Documented follow up with possible action plan required. | |
|---|---|
| Summary | Deteriorated overall conditions, substandard materials and practices, or major issues have not been addressed since prior inspection; requiring significant investment |
| Life Safety | Life Safety issues observed that require immediate attention and possible capital expenditure |
| Deferred Maintenance | Substantial Deferred Maintenance affecting major/several property areas/systems, requiring significant investment |
| Routine Maintenance | Reactive Routine Maintenance practices that do not address concerns in a timely manner |
| Capital Needs | Some critical capital needs are not being addressed, and property performance may be negatively impacted; very likely that the RUL of major systems/components will not meet or exceed the loan term |
| RUL | The RUL of the system or component is less than 3 years and/or the Effective Age is greater than the actual age. Generally, the quality of materials is substandard, the system or component has exceeded its Estimated Useful Life, and/or materials are poorly maintained. |
| PCR 5: Severe Deferred Maintenance observed. Follow up and substantial action plan required. | |
| Summary | Unacceptable overall conditions. Widespread neglect or casualty event; condition materially impacts marketability. Functionality of systems and components is compromised. |
| Life Safety | Significant Life Safety issues requiring capital expenditure |
| Deferred Maintenance | Excessive Deferred Maintenance affecting multiple areas/property systems, requiring significant investment; impacting collateral value |
| Routine Maintenance | Inadequate Routine Maintenance practices that do not ensure reasonable functionality of the property systems and components and may impact collateral value |
| Capital Needs | Major and pervasive issues with major components and systems; critical capital needs are not being addressed, property performance is being impacted and RUL of major systems/components has been exceeded |
| RUL | The RUL of the system or component has been exceeded or, based on the quality of materials and/or inferior maintenance practices, may have an Effective Age that exceeds the actual age and requires immediate capital expenditures. Generally, the quality of original materials is poor, the system has exceeded its EUL by a significant margin, and maintenance is poor. |

# Section 3 PROPERTY CHARACTERISTICS

## 3.1 Site Components

### 3.1.1 Site Configuration and Size

| No. of Parcels | Site Acreage | Configuration |
|---|---|---|
| 17 | 9.6 | Irregular; non-contiguous |

### 3.1.2 Site Utilities

| Item | Utility Provider | Units Individually Metered |
|---|---|---|
| Electricity | Jackson EMC | Yes |
| Fuel Oil (include type) | NA | NA |
| Natural Gas | NA | NA |
| Gas (Propane, other) | NA | NA |
| Water & Sewage | Gwinnett County | No |

### 3.1.3 Landscaping, Grading and Drainage

| Signage | Monument | Category | 2 | Action* | R&M |
|---|---|---|---|---|---|
| Landscaping | Limited | Category | 3 | Action* | IM, R&M |
| Irrigation System | None Present | Category | NA | Action* | - |
| Storm Water Drainage | Drains to Municipal System | Category | 2 | Action* | R&M |
| Detention/Retention | None Present | Category | NA | Action* | - |
| Topography | Moderate gradient falling to the north | Category | 2 | Action* | R&M |
| Comments | Bare landscaping, trees in contact with buildings, erosion of surface soils, and exposed tree roots were noted throughout the Property. This appears to be due to the lack of appropriate maintenance and missing downspout components. Armada Analytics, Inc. recommends filling in eroded areas, planting ground cover (grass seed/sod), and trimming trees that are encroaching on building envelopes. After immediate repairs are completed more aggressive maintenance of the landscape areas is recommended to ensure supporting soils remain in place and efficient drainage is accomplished. See Section 2. | | | | |
| | Due to the large number of mature trees near buildings, anticipate regular tree trimming and removal during the loan term. | | | | |
| | A landscape drain inlet grate near Building 11 was observed damaged creating a potential trip hazard. The condition is a result of lack of routine maintenance. Armada Analytics, Inc. | | | | |

| Comments | recommends the damaged drain inlet grate be repaired or replaced to mitigate the current life safety hazard. See Section 2. |
|---|---|

*R&M = Repairs & Maintenance, IM = Immediate Repair, RR = Replacement Reserve

ASSOCIATED PHOTOGRAPHS



Bare landscaping, trees in contact with buildings, erosion of surface soils, and exposed tree roots were noted throughout the Property.



Bare landscaping, trees in contact with buildings, erosion of surface soils, and exposed tree roots were noted throughout the Property.



Bare landscaping, trees in contact with buildings, erosion of surface soils, and exposed tree roots were noted throughout the Property.



Bare landscaping, trees in contact with buildings, erosion of surface soils, and exposed tree roots were noted throughout the Property.

ASSOCIATED PHOTOGRAPHS continued



Bare landscaping, trees in contact with buildings, erosion of surface soils, and exposed tree roots were noted throughout the Property.



A landscape drain inlet grate near Building 11 was observed damaged creating a potential trip hazard.

COST SUMMARY

| Description and Recommendation | EUL | EFF AGE | RUL | Year | Cost |
|---|---|---|---|---|---|
| Landscaping | | | | Crit. | $70,000 |
| Tree Trimming | | NA | | 2 | $5,000 |
| | | | | 4 | $5,000 |
| | | | | 6 | $5,000 |
| | | | | 8 | $5,000 |
| Drain Inlet Grate (Building 11) | | | | LS | $150 |
| Total | | | | | $90,150 |

## 3.1.4 Site Water and Sanitary Lines

| Water Lines | Copper | Category | 2 | Action* | R&M |
|---|---|---|---|---|---|
| Sanitary Lines | Cast Iron and PVC | Category | 3 | Action* | IM, R&M |
| Comments | Sanitary system leaks were observed at the exteriors of Buildings 9 and 15. The condition is likely a result of damaged sanitary lines potentially from tree roots. Armada Analytics, Inc. recommends jetting and scoping of all sanitary lines to assess the condition and remove any obstructions. Any necessary repairs should be made to ensure site sanitary systems are functioning properly. Costs included account for scoping and minor repairs. If more intensive repairs are required, then costs may increase. See Section 2. | | | | |

*R&M = Repairs & Maintenance, IM = Immediate Repair, RR = Replacement Reserve

ASSOCIATED PHOTOGRAPHS



Sanitary system leaks were observed at the exteriors of Buildings 9 and 15.



Sanitary system leaks were observed at the exteriors of Buildings 9 and 15.

COST SUMMARY

| Description and Recommendation | EUL | EFF AGE | RUL | Year | Cost |
|---|---|---|---|---|---|
| Site Sanitary Lines | | | | Crit. | $25,500 |
| Total | | | | | $25,500 |

## 3.1.5 Ingress / Egress

| Ingress/Egress | Off Old Norcross Road | Category | 2 | Action* | R&M |
|---|---|---|---|---|---|
| Walkable Neighborhood? | Yes | Category | 2 | Action* | R&M |
| Sidewalks connected to neighborhood walkways? | No | Category | NA | Action* | - |
| Security Gate? | No | Category | NA | Action* | - |
| Security Guard? | No | Category | NA | Action* | - |
| Comments | No issues observed. | | | | |

*R&M = Repairs & Maintenance, IM = Immediate Repair, RR = Replacement Reserve

## 3.1.6 Flatwork: Parking Areas and Walkways

| Pavement | Concrete | Category | 3 | Action* | IM, RR |
|---|---|---|---|---|---|
| Number of Parking Spaces | 110 | Category | 3 | Action* | IM, RR |
| Sealcoat Condition / Age | NA | Category | NA | Action* | - |
| Garages | None Present | Category | NA | Action* | - |
| Carports | None Present | Category | NA | Action* | - |
| Sidewalks | Concrete, Trip Hazards, Moderate Cracking | Category | 3 | Action* | IM, R&M |
| Patios | Concrete | Category | 2 | Action* | R&M |
| Pool Decks | None Present | Category | NA | Action* | - |

| Comments | The Property contains concrete paved parking spaces. Extensive cracking was observed throughout the Property. Previous sectional replacement was observed in several areas. Water penetrating the subgrade base materials through un-sealed cracks, coupled with the loads created by vehicular traffic, appears to have been the main cause of most of the damage. Immediate removal and replacing of damaged concrete coupled with cleaning and sealing of all cracks and seams with approved traffic rated sealants is recommended to inhibit the deterioration and prolong the life of the concrete. Before the damaged concrete is replaced, the subgrade soils should be properly stabilized. The addition of soil amendments, or new aggregate base, may be necessary to stabilize the soil and help prevent this problem from recurring in the near future. See Section 2. |
|---|---|
| | Worn stall striping was observed throughout the Property. The condition is a result of lack of routine maintenance. Armada Analytics, Inc. recommends striping all parking areas following concrete repairs. See Section 2. |
| | Anticipate additional concrete repairs and stall striping during the loan term. |
| | The Property contains concrete paved pedestrian walkways. During the site inspection select areas of concrete pavement were observed with heaved, settled, and cracked conditions including at Buildings 15, 18, 20, 22, and 27. Deteriorated component areas were noted at select locations. This is due to a combination of water penetrating the subgrade base materials through un-sealed cracks, subsidence/swelling of subsurface soils, tree roots, and lack of routine concrete repairs / replacements. Armada Analytics, Inc. recommends repairs and replacements at the concrete paved areas to eliminate trip hazards and damaged areas. Prior to replacement, addition and compaction of soil amendments, in areas of noticeable displacement, is recommended. Walkways with less than 1/2-inch displacement may be ground to a flush transition to eliminate the potential trip hazard. Following this work, cleaning and sealing of all cracks and seams with appropriately rated sealants is recommended to inhibit the deterioration and prolong the life of the concrete. See Section 2. |
| | Anticipate additional sidewalk repairs during the loan term. |

*R&M = Repairs & Maintenance, IM = Immediate Repair, RR = Replacement Reserve

ASSOCIATED PHOTOGRAPHS



Extensive cracking was observed throughout the Property.



Extensive cracking was observed throughout the Property.



Extensive cracking was observed throughout the Property.



Previous sectional replacement was observed in several areas.



During the site inspection select areas of concrete pavement were observed with heaved, settled, and cracked conditions including at Buildings 15, 18, 20, 22, and 27.



During the site inspection select areas of concrete pavement were observed with heaved, settled, and cracked conditions including at Buildings 15, 18, 20, 22, and 27.

COST SUMMARY

| Description and Recommendation | EUL | EFF AGE | RUL | Year | Cost |
|---|---|---|---|---|---|
| Repair concrete parking areas | 25 | 0-25 | 0-25 | Crit. | $150,000 |
| Parking stall, paint, white | 5 | 5 | 0 | Crit. | $660 |
| Repair concrete parking areas | 25 | 0-25 | 0-25 | 3 | $22,500 |

COST SUMMARY continued

| Description and Recommendation | EUL | EFF AGE | RUL | Year | Cost |
|---|---|---|---|---|---|
| | | | | 6 | $22,500 |
| Parking stall, paint, white | 5 | 0 | 5 | 5 | $660 |
| Repair/refurbish sidewalks (asphalt, concrete or brick) | 25-50 | 0-39 | 0-50 | Crit. | $2,400 |
| Repair/refurbish sidewalks (asphalt, concrete or brick) | 25-50 | 0-39 | 0-50 | 5 | $2,400 |
| Total | | | | | $201,120 |

## 3.1.7 Site Lighting

| Exterior | Pole and Building Mounted | Category | 3 | Action* | R&M |
|---|---|---|---|---|---|
| Controls | Photocell Sensor | Category | 2 | Action* | R&M |
| Lighting Adequacy | Light fixtures are operational, Lamp covers are free from excessive staining, Light fixtures are non-obstructed by landscaping or other material, The Property appears to have sufficient lighting | Category | 2 | Action* | R&M |
| Comments | Damaged and missing wall mounted light fixtures were observed at Buildings 14 and 17. The fixtures should be replaced as part of routine maintenance.<br><br>Anticipate Repairs and Maintenance during the loan term. | | | | |

*R&M = Repairs & Maintenance, IM = Immediate Repair, RR = Replacement Reserve

## 3.1.8 Site Fencing / Retaining Walls

| Fencing | Vinyl | Category | 3 | Action* | IM, R&M |
|---|---|---|---|---|---|
| Retaining Walls | Railroad tie | Category | 3 | Action* | IM, R&M |
| Comments | Vinyl fencing is present along the Property drives. The fencing was observed with excessive staining. The condition is a result of lack of routine maintenance. Armada Analytics, Inc. recommends the fencing be pressure washed to remove staining and restore appearance. See Section 2.<br><br>The Property contains approximately 5,025 square feet of pressure treated timber retaining walls at Buildings 17, 18, 19, 20, 21, 27, and 28. Extensive wood rot and displaced timbers were observed. The timbers are at the end of their useful life. Armada Analytics, Inc. recommends replacement of the wood timber retaining walls. See Section 2. | | | | |

*R&M = Repairs & Maintenance, IM = Immediate Repair, RR = Replacement Reserve

ASSOCIATED PHOTOGRAPHS



The Property contains approximately 5,025 square feet of pressure treated timber retaining walls at Buildings 17, 18, 19, 20, 21, 27, and 28. Extensive wood rot and displaced timbers were observed.



The Property contains approximately 5,025 square feet of pressure treated timber retaining walls at Buildings 17, 18, 19, 20, 21, 27, and 28. Extensive wood rot and displaced timbers were observed.



The Property contains approximately 5,025 square feet of pressure treated timber retaining walls at Buildings 17, 18, 19, 20, 21, 27, and 28. Extensive wood rot and displaced timbers were observed.



Vinyl fencing is present along the Property drives. The fencing was observed with excessive staining.

COST SUMMARY

| Description and Recommendation | EUL | EFF AGE | RUL | Year | Cost |
|---|---|---|---|---|---|
| Vinyl Fencing (Power Wash) | | | | Deferred | $500 |
| Retaining walls - wooden timber | 25 | 39 | 0 | Deferred | $175,875 |
| Total | | | | | $176,375 |

## 3.2 Architectural Components

### 3.2.1 Apartment Structure

The buildings were constructed in one phase in 1985 according to the Property Cards acquired from the Gwinnett County Assessor's Office website. Construction is typical light wood framing with slab on grade foundations, pitched 3-tab asphalt composition shingled roofs, and a combination of brick veneer and vinyl siding exteriors.

### 3.2.2 Foundations

| Construction Plans | Not Available for Review | Category | NA | Action* | - |
|---|---|---|---|---|---|
| Foundation Type | Concrete spread footings with a concrete slab on grade. | Category | 2 | Action* | R&M |
| Condition | No significant issues observed or reported. | Category | 2 | Action* | R&M |
| Moisture | No leaking or excess moisture observed | Category | 2 | Action* | R&M |
| Crawl Space | Not Present | Category | NA | Action* | - |
| Comments | No issues observed. | | | | |

### 3.2.3 Framing (Floors, Walls, Roof)

| Types of Structures | Wood Frame | Category | 2 | Action* | R&M |
|---|---|---|---|---|---|
| Floors | Wood joists with wood sheathing. | Category | 2 | Action* | R&M |
| Roof | Pitched with prefabricated wood truss framing and OSB sheathing. | Category | 2 | Action* | R&M |
| Comments | No issues observed. | | | | |

*R&M = Repairs & Maintenance, IM = Immediate Repair, RR = Replacement Reserve

### 3.2.4 Building Cladding (Exterior Wall Finishes)

| Material | Brick veneer, Vinyl siding | Category | 3 | Action* | IM, RR |
|---|---|---|---|---|---|
| Condition | The siding requires painting to maintain the finish. Graffiti observed; see Section 2. | Category | 3 | Action* | IM, RR |
| Soffits | Vinyl | Category | 3 | Action* | IM, R&M |
| Fascia | Aluminum wrapped wood. | Category | 3 | Action* | IM, R&M |
| Trim | Vinyl, Wood | Category | 3 | Action* | IM, R&M |
| Type and Age of Insulation | Not observed | Category | NA | Action* | - |
| Comments | The buildings contain primarily brick veneer with sections of vinyl siding. Graffiti, missing and damaged shutters, peeling paint, and rotted wood trim surrounding doors and at pillar bases was observed throughout the Property. A section of fascia board was missing at Building 11. The condition is a result of lack of routine maintenance and age of the components. Armada Analytics, Inc. recommends replacing all damaged or missing components followed by pressure washing of building exteriors to remove graffiti and staining. See Section 2. | | | | |

*R&M = Repairs & Maintenance, IM = Immediate Repair, RR = Replacement Reserve

ASSOCIATED PHOTOGRAPHS



Graffiti, missing and damaged shutters, peeling paint, and rotted wood trim surrounding doors and at pillar bases was observed throughout the Property.



Graffiti, missing and damaged shutters, peeling paint, and rotted wood trim surrounding doors and at pillar bases was observed throughout the Property.



Graffiti, missing and damaged shutters, peeling paint, and rotted wood trim surrounding doors and at pillar bases was observed throughout the Property.



Graffiti, missing and damaged shutters, peeling paint, and rotted wood trim surrounding doors and at pillar bases was observed throughout the Property.



Graffiti, missing and damaged shutters, peeling paint, and rotted wood trim surrounding doors and at pillar bases was observed throughout the Property.



Graffiti, missing and damaged shutters, peeling paint, and rotted wood trim surrounding doors and at pillar bases was observed throughout the Property.

ASSOCIATED PHOTOGRAPHS continued



Graffiti, missing and damaged shutters, peeling paint, and rotted wood trim surrounding doors and at pillar bases was observed throughout the Property.



A section of fascia board was missing at Building 11.

COST SUMMARY

| Description and Recommendation | EUL | EFF AGE | RUL | Year | Cost |
|---|---|---|---|---|---|
| Exterior Cladding Repairs | 10 | 10 | 0 | Crit. | $34,000 |
| Total | | | | | $34,000 |

## 3.2.5 Roof Systems

| | | | | | |
|---|---|---|---|---|---|
| Roof Type | Pitched | Category | 4 | Action* | IM, R&M |
| Material | Three tab asphalt shingles. | Category | 4 | Action* | IM, R&M |
| Age, years | 25 years (estimated) | Category | 4 | Action* | IM, R&M |
| Warranty | None reported | Category | NA | Action* | - |
| Access | Ladder | Category | 2 | Action* | R&M |
| Roof Insulation | Fiberglass blown-in Fiberglass batt | Category | 2 | Action* | R&M |
| Drains | To gutters or downspouts | Category | 3 | Action* | IM, R&M |
| Gutters and Downspouts | Damage observed; see Section 2. | Category | 3 | Action* | IM, R&M |
| Ancillary Features | Flashing, Chimneys | Category | 2 | Action* | R&M |
| Green Technology | Not Present | Category | NA | Action* | - |
| Comments | Buildings contain pitched roofs with 3-tab asphalt composition shingle coverings. The shingles have exceeded their useful life. Deteriorated shingles and patching was observed throughout. Management reported previous roof leaks that have been patched. No evidence of active roof leaks was observed or reported. The condition is a result of component age and lack of timely replacement. Armada Analytics, Inc. recommends replacement of the roof coverings with the exception of Building 13 which is still under construction. See Section 2. | | | | |
| | Buildings contain aluminum gutters and downspouts. Damaged downspouts, missing downspout components, and debris laden gutters were observed throughout the Property. The condition is a result of lack of routine maintenance. Armada Analytics, Inc. recommends gutters be cleaned of debris accumulation and all downspouts be repaired or replaced to ensure proper drainage and | | | | |

| Comments | prevent erosion or moisture intrusion. Downspouts should be tied into drain leaders or directed to splash blocks to prevent erosion. See Section 2. |
|---|---|

*R&M = Repairs & Maintenance, IM = Immediate Repair, RR = Replacement Reserve

ASSOCIATED PHOTOGRAPHS



The shingles have exceeded their useful life. Deteriorated shingles and patching was observed throughout.



The shingles have exceeded their useful life. Deteriorated shingles and patching was observed throughout.



The shingles have exceeded their useful life. Deteriorated shingles and patching was observed throughout.



The shingles have exceeded their useful life. Deteriorated shingles and patching was observed throughout.



The shingles have exceeded their useful life. Deteriorated shingles and patching was observed throughout.



Buildings contain aluminum gutters and downspouts. Damaged downspouts, missing downspout components, and debris laden gutters were observed throughout the Property.

ASSOCIATED PHOTOGRAPHS continued



Buildings contain aluminum gutters and downspouts. Damaged downspouts, missing downspout components, and debris laden gutters were observed throughout the Property.



Buildings contain aluminum gutters and downspouts. Damaged downspouts, missing downspout components, and debris laden gutters were observed throughout the Property.

COST SUMMARY

| Description and Recommendation | EUL | EFF AGE | RUL | Year | Cost |
|---|---|---|---|---|---|
| Composite (asphalt/fiberglass) Shingles - Architectural | 20 | 25 | 0 | Deferred | $185,400 |
| Gutters / Downspouts | 20 | 20+ | 0 | Crit. | $8,000 |
| Total | | | | | $193,400 |

## 3.2.6 Solar PV System

| Comments | None Present |
|---|---|

## 3.2.7 Appurtenances: Stairways, Patios, Balconies, Decks, Breezeways

| First Level Unit Access | Concrete sidewalks | Category | 2 | Action* | R&M |
|---|---|---|---|---|---|
| Upper Level Unit Access | Exterior stairways | Category | 3 | Action* | IM, R&M |
| Stair/Landing Railings | Metal | Category | 3 | Action* | IM, R&M |
| Corridors | Not Present | Category | NA | Action* | - |
| Balconies | Not Present | Category | NA | Action* | - |
| Balcony Enclosures | Not Present | Category | NA | Action* | - |
| Patios | Some ground floor units | Category | 2 | Action* | R&M |
| Patio Enclosures | Not Present | Category | NA | Action* | - |
| Comments | Upper level units are accessed by exterior metal framed stairs with metal railings and concrete treads. Surface corrosion and peeling paint were observed at the exterior stairs. Armada Analytics, Inc. recommends removal of corrosion and peeling paint followed by the application of a corrosion inhibiting exterior grade paint to restore appearance and prevent deterioration of the components. See Section 2. <br><br> Anticipate Repairs and Maintenance during the loan term. | | | | |

*R&M = Repairs & Maintenance, IM = Immediate Repair, RR = Replacement Reserve

ASSOCIATED PHOTOGRAPHS



Upper level units are accessed by exterior metal framed stairs with metal railings and concrete treads.



Surface corrosion and peeling paint were observed at the exterior stairs.



Surface corrosion and peeling paint were observed at the exterior stairs.



Surface corrosion and peeling paint were observed at the exterior stairs.

COST SUMMARY

| Description and Recommendation | EUL | EFF AGE | RUL | Year | Cost |
|---|---|---|---|---|---|
| Exterior Stairs | 25 | 15+ | 0-12+ | Deferred | $6,750 |
| Total | | | | | $6,750 |

## 3.2.8 Doors and Windows

| | | | | | |
|---|---|---|---|---|---|
| Building Entrance Doors (for buildings with interior access to units) | Not Present | Category | NA | Action* | - |
| Stairwell and Corridor Fire Doors | Not Present | Category | NA | Action* | - |
| Common Area Doors | Not Present | Category | NA | Action* | - |
| Unit Entry Doors | Metal in wood frames | Category | 2 | Action* | R&M |
| Interior Doors | Wood raised panel | Category | 2 | Action* | R&M |
| Patio / Balcony Doors | Vinyl double pane sliding | Category | 2 | Action* | R&M |
| Weather-stripping condition | Good | Category | 2 | Action* | R&M |

| Door Sweep Condition | Good | Category | 2 | Action* | R&M |
|---|---|---|---|---|---|
| Overhead Doors | Not Present | Category | NA | Action* | - |
| Common Area Windows | Not Present | Category | NA | Action* | - |
| Common Area Window Framing | Not Present | Category | NA | Action* | - |
| Unit Windows | Double pane, single hung | Category | 2 | Action* | R&M |
| Unit Window Framing | Vinyl | Category | 2 | Action* | R&M |
| Comments | Hardware replacements and adjustments for doors and windows are anticipated as part of routine maintenance. No issues observed. Anticipate Repairs and Maintenance during the loan term. | | | | |

*R&M = Repairs & Maintenance, IM = Immediate Repair, RR = Replacement Reserve

## 3.2.9 Common Areas and Amenities

| Leasing Office | Not Present | Category | NA | Action* | - |
|---|---|---|---|---|---|
| Leasing Office Appliances | NA | Category | NA | Action* | - |
| Energy Star | NA | Category | NA | Action* | - |
| Watersense Rated | NA | Category | NA | Action* | - |
| Clubhouse | Not Present | Category | NA | Action* | - |
| Mail Center | Mailbox pavilions | Category | 2 | Action* | R&M |
| Swimming Pool | Not Present | Category | NA | Action* | - |
| Laundry Rooms | Not Present | Category | NA | Action* | - |
| Clothes Washers | NA | Category | NA | Action* | - |
| Clothes Dryers | NA | Category | NA | Action* | - |
| Fitness Room | Not Present | Category | NA | Action* | - |
| Tot Lot | Not Present | Category | NA | Action* | - |
| Sports Court | Not Present | Category | NA | Action* | - |
| Bicycle Storage | Not Present | Category | NA | Action* | - |
| Comments | A dumpster is provided for refuse disposal adjacent to Building 12 and is housed in a wood enclosure. Damaged and deteriorated wood components were observed. The condition is a result of lack of routine maintenance. Armada Analytics, Inc. recommends the dumpster enclosure be repaired to restore appearance. See Section 2. | | | | |

*R&M = Repairs & Maintenance, IM = Immediate Repair, RR = Replacement Reserve

ASSOCIATED PHOTOGRAPHS



A dumpster is provided for refuse disposal adjacent to Building 12 and is housed in a wood enclosure. Damaged and deteriorated wood components were observed.



A dumpster is provided for refuse disposal adjacent to Building 12 and is housed in a wood enclosure. Damaged and deteriorated wood components were observed.

COST SUMMARY

| Description and Recommendation | EUL | EFF AGE | RUL | Year | Cost |
|---|---|---|---|---|---|
| Dumpster Enclosure | 20 | 20 | 0 | Deferred | $500 |
| Total | | | | | $500 |

## 3.3 Mechanical / Electrical / Plumbing Components

### 3.3.1 Water Distribution and Hot Water System

| | | | | | |
|---|---|---|---|---|---|
| **Water Piping** | Copper | **Category** | 2 | **Action*** | R&M |
| **Low Flow Fixtures** | Not Present | **Category** | NA | **Action*** | - |
| **Hot Water (units)** | Individual water heaters in units | **Category** | 3 | **Action*** | IM, R&M |
| **Hot Water (units) Equipment Size and Age** | 40 gallon, varies | **Category** | 2 | **Action*** | RR |
| **Hot Water Heater Insulation** | Not Present | **Category** | NA | **Action*** | - |
| **Hot Water (laundry) Size and Age** | Not Present | **Category** | NA | **Action*** | - |
| **Comments** | Low flow devices for water supply should be installed as part of routine maintenance. Low flush toilets should be installed at unit turn. Hot water heater insulation should be installed at unit turn.<br><br>Hot water at units is provided via individual 40-gallon electric water heaters. During the survey, select water heaters were observed lacking proper TPR valve piping. This is due to improper installation during replacements. Water heater TPR valves must have a discharge pipe attached to it and the discharge pipe should extend from the water heater TPR valve and terminate within 6 in. off the floor surface or to a drain (distance and discharge location might slightly vary between some jurisdictions, so check with your local code enforcement division, or local / licensed plumber). Armada Analytics, Inc. recommends all water heaters be surveyed for missing or improperly installed TPR valve piping and proper piping should be installed. See Section 2. | | | | |

| Comments | |
|---|---|
| | Anticipate water heater replacements during the loan term. |

*R&M = Repairs & Maintenance, IM = Immediate Repair, RR = Replacement Reserve

ASSOCIATED PHOTOGRAPHS



During the survey, select water heaters were observed
lacking proper TPR valve piping.

COST SUMMARY

| Description and Recommendation | EUL | EFF AGE | RUL | Year | Cost |
|---|---|---|---|---|---|
| TPR Piping | | NA | | Crit. | $1,600 |
| Water Heater Domestic Electric (40 GAL) | 10-15 | 1+ | 1+ | 1 | $1,400 |
| | | | | 2 | $1,400 |
| | | | | 3 | $1,400 |
| | | | | 4 | $1,400 |
| | | | | 5 | $1,400 |
| | | | | 6 | $1,400 |
| | | | | 7 | $1,400 |
| | | | | 8 | $1,400 |
| Total | | | | | $12,800 |

## 3.3.2 Sanitary Waste Plumbing

| Piping | PVC | Category | 2 | Action* | R&M |
|---|---|---|---|---|---|
| Piping Observed | Under sinks | Category | 2 | Action* | R&M |
| Treatment | Municipal system | Category | 2 | Action* | R&M |
| Comments | Sanitary system leaks were observed at the exteriors of Buildings 9 and 15. Repairs are included in Sections 3.1.4 and Section 2. | | | | |

*R&M = Repairs & Maintenance, IM = Immediate Repair, RR = Replacement Reserve

## 3.3.3 Heating / Cooling / HVAC / Renewable Energy Systems

| | | | | | |
|---|---|---|---|---|---|
| **Unit Heating** | Split system | **Category** | 2 | **Action*** | RR |
| **Unit Heating Location** | Closet | **Category** | 2 | **Action*** | R&M |
| **Unit Heating Energy** | Electric | **Category** | 2 | **Action*** | R&M |
| **Unit Heating Brand and Size** | Varies | **Category** | 2 | **Action*** | R&M |
| **Unit Cooling** | Split System | **Category** | 3 | **Action*** | IM, RR |
| **Unit Cooling Location** | Pad mounted | **Category** | 3 | **Action*** | IM, RR |
| **Unit Cooling Brand and Size** | Varies | **Category** | - | **Action*** | - |
| **Filter Replacement** | Yes | **Category** | 2 | **Action*** | R&M |
| **Duct Cleaning** | No | **Category** | NA | **Action*** | - |
| **Maintenance Plan** | No | **Category** | NA | **Action*** | - |
| **Unit Controls** | Manual thermostat | **Category** | 2 | **Action*** | R&M |
| **HVAC Distribution** | Ducted supply and open plenum return | **Category** | 2 | **Action*** | R&M |
| **Common Area Heating** | Not Present | **Category** | NA | **Action*** | - |
| **Common Area Cooling** | Not Present | **Category** | NA | **Action*** | - |
| **Energy Management System** | Not Present | **Category** | NA | **Action*** | - |
| **Comments** | Pad mounted condensers were observed with exposed electrical, missing panels, missing or deteriorated condenser pads, and missing or deteriorated line set insulation throughout the Property. The condition is a result of lack of routine maintenance and poor maintenance practices. Armada Analytics, Inc. recommends replacing missing covers and securing all electrical components along with replacement of line set insulation and condenser pads that are missing or deteriorated. See Section 2.<br><br>Anticipate HVAC replacements during the loan term. | | | | |

*R&M = Repairs & Maintenance, IM = Immediate Repair, RR = Replacement Reserve

ASSOCIATED PHOTOGRAPHS



Pad mounted condensers were observed with exposed electrical, missing panels, missing or deteriorated condenser pads, and missing or deteriorated line set insulation throughout the Property.



Pad mounted condensers were observed with exposed electrical, missing panels, missing or deteriorated condenser pads, and missing or deteriorated line set insulation throughout the Property.

ASSOCIATED PHOTOGRAPHS continued



Pad mounted condensers were observed with exposed electrical, missing panels, missing or deteriorated condenser pads, and missing or deteriorated line set insulation throughout the Property.



Pad mounted condensers were observed with exposed electrical, missing panels, missing or deteriorated condenser pads, and missing or deteriorated line set insulation throughout the Property.

COST SUMMARY

| Description and Recommendation | EUL | EFF AGE | RUL | Year | Cost |
|---|---|---|---|---|---|
| Pad Mounted Condensers (Exposed Electrical / Pads / Line Set Insulation) | | | | Crit. | $2,380 |
| Furnace Electric | 20 | 1+ | 1+ | 1 | $2,700 |
| | | | | 2 | $2,700 |
| | | | | 3 | $2,700 |
| | | | | 4 | $2,700 |
| | | | | 5 | $2,700 |
| | | | | 6 | $2,700 |
| | | | | 7 | $2,700 |
| | | | | 8 | $2,700 |
| Pad Mounted Condensers | 20 | 1+ | 1+ | 1 | $2,700 |
| | | | | 2 | $2,700 |
| | | | | 3 | $2,700 |
| | | | | 4 | $2,700 |
| | | | | 5 | $2,700 |
| | | | | 6 | $2,700 |
| | | | | 7 | $2,700 |
| | | | | 8 | $2,700 |
| Total | | | | | $45,580 |

## 3.3.4 Ventilation Systems

| Ventilation | Bath exhaust, Range hood | Category | 2 | Action* | R&M |
|---|---|---|---|---|---|
| Ventilation Control | Switch | Category | 2 | Action* | R&M |
| Vent Condition | Varies | Category | 2 | Action* | R&M |
| Air Ducts | Appear to be sealed | Category | 2 | Action* | R&M |
| Roof Fans | Not Present | Category | NA | Action* | - |
| Smoking Policy | Smoke free buildings | Category | 2 | Action* | R&M |

| Comments | No issues observed. Anticipate Repairs and Maintenance during the loan term. |
|---|---|

*R&M = Repairs & Maintenance, IM = Immediate Repair, RR = Replacement Reserve

### 3.3.5 Electrical Service

| Transformers | Pole mounted | Category | 2 | Action* | R&M |
|---|---|---|---|---|---|
| Branch Wiring | Copper | Category | 2 | Action* | R&M |
| Unit Meters | Individual | Category | 2 | Action* | R&M |
| Service Amps | 125 | Category | 2 | Action* | R&M |
| Unit Panels | Labeled, Circuit breakers | Category | 2 | Action* | R&M |
| GFCI | Observed at kitchen and bath wet areas | Category | 2 | Action* | R&M |
| Comments | No significant issues were observed or reported with the electrical distribution systems. The electrical service is adequate by today's standards to service the lighting and power needs of the Property with respect to current electrical loads. | | | | |

*R&M = Repairs & Maintenance, IM = Immediate Repair, RR = Replacement Reserve

### 3.3.6 Fire and Life Safety Systems

| Fire Extinguishers | Units | Category | 2 | Action* | R&M |
|---|---|---|---|---|---|
| Fire Extinguisher Inspections | Current | Category | 2 | Action* | R&M |
| Sprinkler System | Not Present | Category | NA | Action* | - |
| Smoke Detectors | Hard wired with battery backup | Category | 2 | Action* | R&M |
| Fire Alarm | Not Present | Category | NA | Action* | - |
| CO Detectors | Not observed in units | Category | 4 | Action* | IM, R&M |
| Exit Signs | Not Present | Category | NA | Action* | - |
| Emergency Lights | Not Present | Category | NA | Action* | - |
| Hydrants | Located on property | Category | 2 | Action* | R&M |
| Comments | Dwelling units with wood burning fireplaces were observed lacking CO detectors. This is due to a managerial oversight. Armada Analytics, Inc. recommends carbon monoxide detectors be installed at all units with wood burning fireplaces to eliminate potential life safety concerns. See Section 2.<br><br>Anticipate Repairs and Maintenance during the loan term. | | | | |

*R&M = Repairs & Maintenance, IM = Immediate Repair, RR = Replacement Reserve

COST SUMMARY

| Description and Recommendation | EUL | EFF AGE | RUL | Year | Cost |
|---|---|---|---|---|---|
| CO Detectors | | NA | | LS | $1,100 |
| Total | | | | | $1,100 |

### 3.3.7 Elevators

| Comments | None Present |
|---|---|

*R&M = Repairs & Maintenance, IM = Immediate Repair, RR = Replacement Reserve

### 3.3.8 Site Security

| Component | Not Present | Category | NA | Action* | - |
|---|---|---|---|---|---|
| Monitoring | Not Present | Category | NA | Action* | - |

## 3.4 Dwelling Unit Components and Observations

### 3.4.1 Common Area Finishes

| Leasing Office Floors | Not Present | Category | NA | Action* | - |
|---|---|---|---|---|---|
| Leasing Office Ceilings | Not Present | Category | NA | Action* | - |
| Leasing Office Walls | Not Present | Category | NA | Action* | - |
| Clubhouse | Not Present | Category | NA | Action* | - |
| Interior Corridor Floors | Not Present | Category | NA | Action* | - |
| Interior Corridor Ceilings | Not Present | Category | NA | Action* | - |
| Interior Corridor Walls | Not Present | Category | NA | Action* | - |
| Laundry Room Floors | Not Present | Category | NA | Action* | - |
| Laundry Room Ceilings | Not Present | Category | NA | Action* | - |
| Laundry Room Walls | Not Present | Category | NA | Action* | - |
| Other | | Category | - | Action* | - |

### 3.4.2 Dwelling Unit Summary

In accordance with the scope of work, Armada Analytics, Inc. physically inspected a minimum 10% of the dwelling units.

Units inspected were randomly selected by Armada Analytics, Inc.

| | | | | | | |
|---|---|---|---|---|---|---|
| Number of buildings:17 | | Vacant: 2 | No. of Units: 68 | No. Down: 4 | | |
| Occupied Units Inspected | | | | | | |
| Unit Number | Studio | 1 BR | 2 BR | 3 BR | Other | Floor |
| 1154 | | | X | | | 1 |
| 1155 | | | X | | | 1 |
| 1156 | | | X | | | 1 |
| 1157 | | | X | | | 1 |
| 1217 | | | | X | | 1 |
| 1261 | | | X | | | 1 |
| 1265 | | | X | | | 1 |

| Vacant Units Inspected | | | | | | |
|---|---|---|---|---|---|---|
| Unit number | Studio | 1 BR | 2 BR | 3 BR | Other | Floor |
| 1141 | | | X | | | 1 |
| 1193 | | | | X | | 1 |

| Down Units Inspected | | | | | | |
|---|---|---|---|---|---|---|
| Unit Number | Studio | 1 BR | 2 BR | 3 BR | Other | Floor |
| 1132 | | | X | | | 1 |
| 1134 | | | | X | | 1 |
| 1136 | | | | X | | 1 |
| 1138 | | | X | | | 1 |

| Unit Mix | | | |
|---|---|---|---|
| Unit Type | # of Units | Unit Square Footage | Total Square Footage |
| 2 bed / 2 bath | 40 | 1,200 | 48,000 |
| 2 bed / 2 bath | 14 | 1,250 | 17,500 |
| 3 bed / 2 bath | 14 | 1,250 | 17,500 |
| TOTAL | | | 83,000 |

### 3.4.3 Vacant and Down Units

Building 13 was damaged by a fire in 2022 and was a total loss. The building was under construction during the time of inspection and appears to be approximately 80% complete. Units 1132, 1134, 1136, and 1138 are contained in this building. An allowance is included to complete construction and bring the units back to rent ready status. See Section 2.

No concerns were noted with management's unit turn practices, and all vacant units observed were in rent ready condition.

ASSOCIATED PHOTOGRAPHS



Building 13 was damaged by a fire in 2022 and was a total loss. The building was under construction during the time of inspection and appears to be approximately 80% complete. Units 1132, 1134, 1136, and 1138 are contained in this building.



Building 13 was damaged by a fire in 2022 and was a total loss. The building was under construction during the time of inspection and appears to be approximately 80% complete. Units 1132, 1134, 1136, and 1138 are contained in this building.

ASSOCIATED PHOTOGRAPHS continued



Building 13 was damaged by a fire in 2022 and was a total loss. The building was under construction during the time of inspection and appears to be approximately 80% complete. Units 1132, 1134, 1136, and 1138 are contained in this building



Building 13 was damaged by a fire in 2022 and was a total loss. The building was under construction during the time of inspection and appears to be approximately 80% complete. Units 1132, 1134, 1136, and 1138 are contained in this building.

COST SUMMARY

| Description and Recommendation | EUL | EFF AGE | RUL | Year | Cost |
|---|---|---|---|---|---|
| Building 13 (Down Units) | | NA | | Crit. | $60,000 |
| Total | | | | | $60,000 |

## 3.4.4 Unit Finishes

| Walls / Ceilings | Drywall walls with drywall ceilings | Category | 2 | Action* | R&M |
|---|---|---|---|---|---|
| Flooring - Living Areas | Carpet, Laminate | Category | 2 | Action* | RR |
| Flooring - Kitchen and Bath | Laminate | Category | 2 | Action* | RR |
| Mold | None observed, None Reported | Category | 2 | Action* | R&M |
| Maintenance Practices | Acceptable | Category | 2 | Action* | R&M |
| Unit Inspection | Performed at unit turn | Category | 2 | Action* | R&M |
| Comments | No issues observed. Anticipate flooring replacements as well as Repairs and Maintenance during the loan term. | | | | |

*R&M = Repairs & Maintenance, IM = Immediate Repair, RR = Replacement Reserve

COST SUMMARY

| Description and Recommendation | EUL | EFF AGE | RUL | Year | Cost |
|---|---|---|---|---|---|
| Carpet - Living areas and Bedrooms | 7 | 1+ | 1+ | 1 | $4,550 |
| | | | | 2 | $4,550 |
| | | | | 3 | $4,550 |
| | | | | 4 | $4,550 |
| | | | | 5 | $4,550 |
| | | | | 6 | $4,550 |
| | | | | 7 | $4,550 |
| | | | | 8 | $4,550 |
| Vinyl flooring - Living Areas, Kitchens, and Baths | 10 | 1+ | 1+ | 1 | $1,250 |
| | | | | 2 | $1,250 |
| | | | | 3 | $1,250 |

COST SUMMARY continued

| Description and Recommendation | EUL | EFF AGE | RUL | Year | Cost |
|---|---|---|---|---|---|
| | | | | 4 | $1,250 |
| | | | | 5 | $1,250 |
| | | | | 6 | $1,250 |
| | | | | 7 | $1,250 |
| | | | | 8 | $1,250 |
| Total | | | | | $46,400 |

### 3.4.5 Kitchen Cabinets, Counters, Sinks

| Kitchen Cabinets | Wood | Category | 2 | Action* | R&M |
|---|---|---|---|---|---|
| Kitchen Sinks | Double bowl, Single bowl, Stainless steel | Category | 2 | Action* | R&M |
| Kitchen Countertops | Laminate | Category | 2 | Action* | R&M |
| Comments | Anticipate re-facing and repairs / replacements (door and drawer faces) as needed during unit turn over as part of routine maintenance to extend the life of the millwork. Anticipate moderate refurbishments as part of routine maintenance to extend the life of the sinks and countertops. No low flow faucets were observed. Anticipate Repairs and Maintenace during the loan term. | | | | |

*R&M = Repairs & Maintenance, IM = Immediate Repair, RR = Replacement Reserve

### 3.4.6 Appliances

| Management Provides | Refrigerator, Electric range, Dishwasher | Category | 2 | Action* | RR |
|---|---|---|---|---|---|
| Appliance Package Age | Varies | Category | 2 | Action* | RR |
| Comments | Anticipate replacement of vent hoods during the loan term as part of normal operating expenses. No EnergyGuide labels were observed. As appliances are replaced, they should be upgraded to ENERGY STAR rated units. The approximate cost for these is presented in the Reserve Cost Table. | | | | |

*R&M = Repairs & Maintenance, IM = Immediate Repair, RR = Replacement Reserve

COST SUMMARY

| Description and Recommendation | EUL | EFF AGE | RUL | Year | Cost |
|---|---|---|---|---|---|
| Refrigerator residential 18cf | 10 | 1+ | 1+ | 1 | $2,125 |
| | | | | 2 | $2,125 |
| | | | | 3 | $2,125 |
| | | | | 4 | $2,125 |
| | | | | 5 | $2,125 |
| | | | | 6 | $2,125 |
| | | | | 7 | $2,125 |
| | | | | 8 | $2,125 |
| Dishwasher residential | 10 | 1+ | 1+ | 1 | $1,575 |
| | | | | 2 | $1,575 |
| | | | | 3 | $1,575 |
| | | | | 4 | $1,575 |
| | | | | 5 | $1,575 |

COST SUMMARY continued

| Description and Recommendation | EUL | EFF AGE | RUL | Year | Cost |
|---|---|---|---|---|---|
| | | | | 6 | $1,575 |
| | | | | 7 | $1,575 |
| | | | | 8 | $1,575 |
| Range/oven residential | 15 | 1+ | 1+ | 1 | $1,200 |
| | | | | 2 | $1,200 |
| | | | | 3 | $1,200 |
| | | | | 4 | $1,200 |
| | | | | 5 | $1,200 |
| | | | | 6 | $1,200 |
| | | | | 7 | $1,200 |
| | | | | 8 | $1,200 |
| Total | | | | | $39,200 |

## 3.4.7 Bathroom Vanities, Shower / Tub and Toilet

| Bath Vanities | Wood | Category | 2 | Action* | R&M |
|---|---|---|---|---|---|
| Bathroom Sinks | Drop in | Category | 2 | Action* | R&M |
| Bathroom Countertops | Laminate | Category | 2 | Action* | R&M |
| Bathtub/Shower Surround | Fiberglass | Category | 2 | Action* | R&M |
| Fixtures | Standard grade | Category | 2 | Action* | R&M |
| Comments | No low flow devices such as faucets and toilets were observed. Anticipate Repairs and Maintenance during the loan term. | | | | |

*R&M = Repairs & Maintenance, IM = Immediate Repair, RR = Replacement Reserve

## 3.4.8 Cable or Internet Availability

| Cable Available | Yes | Category | 3 | Action* | IM, R&M |
|---|---|---|---|---|---|
| Internet Access | Yes | Category | - | Action* | - |
| Comments | Detached and damaged cable boxes were observed at the exteriors of Buildings 17, 20, and 21. See Section 2. | | | | |

*R&M = Repairs & Maintenance, IM = Immediate Repair, RR = Replacement Reserve

ASSOCIATED PHOTOGRAPHS



Detached and damaged cable boxes were observed at the exteriors of Buildings 17, 20, and 21.



Detached and damaged cable boxes were observed at the exteriors of Buildings 17, 20, and 21.

COST SUMMARY

| Description and Recommendation | EUL | EFF AGE | RUL | Year | Cost |
|---|---|---|---|---|---|
| Utility Enclosures (Cable Service) | | NA | | Crit. | $450 |
| Total | | | | | $450 |

# Section 4 MOISTURE AND MICROBIAL GROWTH AND PEST MANAGEMENT

## 4.1 Moisture and Microbial Growth

Microbial growth was not observed at common areas or dwelling units. A moisture management plan has not been developed for the Property. Based on the condition of the Property, a moisture management plan is not considered necessary at this time.

## 4.2 Pest Management

At the time of our survey, we noted no current evidence of termite or other pest infestation damage.

According to property management, the Property is not part of a termite bond with a preventative maintenance program in effect.

# Section 5 SPECIAL HAZARDS, ZONING, BUILDING CODE VIOLATIONS AND REGULATORY COMPLIANCE

Although it is assumed that the noted improvements were constructed in compliance with contemporary building codes and standard building practices at the time of construction, and while the Property remains adequate for present day use, our survey does not include a review to determine compliance with local Building Department codes, Fire Department requirements, or Planning Department ordinances. However, the following information is provided.

## 5.1 Special Hazard Assessment

### 5.1.1 Peak Ground Acceleration (PGA)

According to the USGS National Seismic Hazard Maps (2008), the Property is not in an area that has a 10% or greater probability of exceeding a Peak Ground Acceleration (PGA) value of 0.15g (or greater) in 50 years. Based on the Property's location, the PGA is 0.0428g. Because of this designation, a Structural Risk Evaluation Questionnaire (Form 4099C) is not required.



### 5.1.2 Hazards / Geographic Conditions / Catastrophic Loss Potential

The following are geological or meteorological hazards that, if occurring or present, could affect the Property, causing a potentially significant loss.

| Hazard | Risk |
|---|---|
| Tornadoes | Moderate |
| Hurricanes | Low |
| Expansive soils | Low |
| Floods | Low |

| Sinkholes | Not Likely |
| Landslides | Not Likely |
| Wind | Low |
| Volcanic activity | Low |

Lawrenceville, GA is a Moderate Risk area for tornados. According to records, the largest tornado in the Lawrenceville area was an F4 in 1992 that caused 46 injuries and 0 deaths.

No detailed investigation has been made into the presence of these hazards; our conclusions are based solely on observations made during our site visit, review of available documents or interviews with others.

### 5.1.3 Flood Zone

A review of FEMA flood zone map 13135C0085F, dated September 29, 2006, indicates the Property buildings are located in Zone X, designated as an area outside the 500 year flood plain.

## 5.2 Zoning and Code Information

### 5.2.1 Building Zoning

The Property is zoned RM6 by Gwinnett County, confirmed via Megan Howell, Open Records Coordinator Planning & Development Department. On 8/15/2024, a Freedom of Information Act (FOIA)request was sent to Megan Howell, Open Records Coordinator Planning & Development Department via the online records request system requesting information pertaining to open zoning code violations or notices of deficiencies. There are currently no open zoning code violations at the Property. The municipality's response is attached in the Appendix of this report.

### 5.2.2 Building Code Violations

8/15/2024, a Freedom of Information Act (FOIA) request was sent to Megan Howell, Open Records Coordinator Planning & Development Department with the Gwinnett County requesting information pertaining to building code inspections and open code violations and/or permits, as well as Certificates of Occupancy. Certificates of Occupancy are attached. There are currently no building code violations at the Property. The municipality's response is attached in the Appendix of this report.

### 5.2.3 Fire Code Violations

On 8/15/2024, a Freedom of Information Act (FOIA) request was sent to Gwinnet County Fire Marshal's Office via the online records request system requesting information pertaining to fire code inspections and possible violation issues. The Property receives annual fire inspections. There are currently no fire code violations at the Property. The municipality's response is attached in the Appendix of this report.

## 5.3 Regulatory Compliance

## 5.3.1 Americans With Disabilities (ADA) Compliance

Because apartment projects are considered a place of residence, they typically do not fall under ADA criteria. The possible exception to this is rental offices or common area amenities (swimming pool) that are made available to the general public, not just tenants and their guests. An example of a common area amenity that may be subject to ADA criteria is a recreation center that sold memberships to the general public. A rental office may generally be considered a place of public accommodation as the public is invited into that area.

Building codes, both current and past, have included barrier free and handicapped access requirements. These requirements may or may not coincide with the precise ADA Accessibility Guidelines (ADAAG). In such cases where access features were provided according to standards other than ADAAG, barrier free access features can enable disabled access but do not necessarily provide compliance with the ADAAG.

Section 36.304 of the ADA requires a place of public accommodation to remove architectural and communication barriers that are structural in nature in existing facilities, where such removal is readily achievable. The law defines readily achievable as meaning easily accomplishable and able to be carried out without much difficulty or expense. Readily achievable is determined on an individual basis. What the readily achievable standard will mean in any particular public accommodation will depend on the individual circumstances. No numerical formula or threshold of any kind has been set by the Justice Department. In order to determine what is readily achievable, an entity should consult with a team consisting of a lawyer and an accountant.

The obligation to engage in readily achievable barrier removal is a continuing responsibility of a public accommodation. Items that are currently not readily achievable may become so in the future. No periodic assessment or self-assessment is required by the ADA. However, the Justice Department urges public accommodations to establish procedures for an ongoing assessment of their compliance with the barrier removal requirements.

| No. | Building Access | Yes | No | N/A | Comments |
|-----|-----------------|-----|-----|-----|----------|
| | **ADA Evaluation Checklist** | | | | |
| 1 | Are there accessible parking space(s) available (96" wide/60" aisle) at public access areas? (i.e. leasing office) | X | | | |
| 2 | Is there at least one wheelchair accessible van parking space (96" wide/96") aisle at public access areas? | X | | | |
| 3 | Are accessible parking spaces located on the shortest accessible route of travel from an accessible building entrance? | X | | | |

| 4 | Does signage exist designating wheelchair accessible parking? | X | | | |
| 5 | Is there a ramp from parking to an accessible building entry (1:12 slope or less)? | | | X | |
| 6 | Are public use areas accessible?  If not are there alternate accessible entries? | | | X | |
| 7 | Is the accessible entry doorway at least 32" wide? | | | X | |
| 8 | Is the entry door hardware easy to open (lever/push type with no twisting required, not higher than 48" above (floor)? | | | X | |
| 9 | Are entry doors other than revolving doors available? | | | X | |

| No. | Building Access | Yes | No | N/A | Comments |
|---|---|---|---|---|---|
| 1 | Are there publicly accessible restrooms present? | | X | | |
| 1a | Is the accessible doorway of the public restrooms at least 32" wide? | | | X | |
| 1b | Does at least one stall meet the following requirements:<br>- minimum stall width of 60-inches<br>- minimum depth of 56-inches<br>- toilet seat height between 17- and 19-inches above the floor<br>- flush controls a maximum of 44-inches above the floor<br>- toilet paper dispenser 19-inches above the floor and 36-inches from the rear wall<br>- grab bars 36-inches above the floor and a minimum of 40-inches in length along the sidewalls. | | | X | |
| 1c | Does the sink/vanity meet the following requirements:<br>- counter tops a maximum of 34-inches above the floor<br>- extend a minimum of 17-inches from the wall<br>- minimum clearance of 29-inches from the floor to the bottom of the apron | | | X | |

| | | | | |
|---|---|---|---|---|
| | - clear floor space at least 30" x 48" in front of counter<br><br>- bottom edge of the mirror a maximum of 40-inches above the floor<br><br>- sinks have one handed controls (i.e. levers, push or electronic controls) | | | | |
| 2 | Are there elevators at the Property? | | X | | |
| 2a | Are elevator controls low enough to be reached<br>from a wheelchair (48" from approach/54" side<br>approach)? | | | X | |
| 2b | Are there raised elevator markings in Braille and Standard alphabet for the blind? | | | X | |
| 2c | Are there audible/visual signals inside cars and at elevator landings indicating floor change? | | | X | |
| 3 | Does strobe lighting exist in the corridors and restrooms? | | | X | |
| 4 | If there is public access to a pool or spa, is a pool lift present? | | | X | |

## 5.3.2 Fair Housing Act (FHA) Compliance

The scope of this report is limited to a very general overview of the subject improvements based upon the requirements of the Fair Housing Act Accessibility Guidelines in an attempt to identify clear and unequivocal violations of the Act. It is not intended for use or reliance as an audit for purposes of determining strict compliance, but it is a tool to identify whether or not a full compliance audit may be appropriate. No physical measurements have been made as part of this survey; notations made in the table below are based on visual observations only.

The Fair Housing Act does not require any renovations to existing buildings. Its design requirements apply to new construction only — to covered multifamily dwellings that are built for first occupancy after March 13, 1991. First occupancy is defined as "a building that has never before been used for any purpose."

The design and construction requirements of the Fair Housing Act apply to all new multifamily housing consisting of four or more dwelling units. The Fair Housing Act's definition of "covered multifamily dwellings" distinguishes between buildings with elevators and buildings without elevators. Thus, if a building has one or more elevators all of the dwelling units in the building are covered and require compliance with the FHA. Such buildings must meet specific design requirements so public and common use spaces and facilities are accessible to people with

disabilities. In addition, the interior of dwelling units covered by the Fair Housing Act must be designed so they too meet certain accessibility requirements.

Based upon the date of construction of 1985, the Property is NOT subject to compliance with the Fair Housing Act. Therefore, no further evaluation of compliance is provided.

### 5.3.3 Benchmarking Disclosure, Energy Audit, Retro-Commissioning Laws and Requirements

There are currently no energy auditing laws or requirements pertaining to the Property.

# Section 6 AREAS OF ADDITIONAL ASSESSMENT

## 6.1 Problematic Materials, Historical Repairs and Replacements, Work in Progress, and Planned Capital Improvements

### 6.1.1 Known Problematic Building Materials and Property Design Issues

No problematic materials listed in Section 1.4 were observed.

### 6.1.2 Summary of Historical Repairs and Replacements

Moisture intrusion was reported at Building 17. The cause was reportedly roof leaks and damaged soffits. The soffits have been repaired and roof reportedly patched. No evidence of current moisture intrusion was observed.

### 6.1.3 Work in Progress

Building 13 was damaged by a fire in 2022 and was a total loss. The building was under construction during the time of inspection and appears to be approximately 80% complete.

### 6.1.4 Planned Capital Improvements

According to Management, there are no planned capital improvements at the Property at this time.

# Section 7 REFERENCES AND LIMITATIONS

## 7.1 Fannie Guide

This report was prepared in general accordance with Fannie Mae Selling and Servicing Guide and Form 4099, Instructions for Performing a Multifamily Property Condition Assessment.

## 7.2 Methodology

**Assessment Methodology - Property Condition Assessment**

This assessment is based on the evaluator's judgment of the physical condition of the improvements and the estimated expected remaining useful life of those improvements. The conclusions presented are based on the evaluator's professional judgment. The actual performance of individual components may vary from a reasonably expected standard and may be affected by circumstances that occur after the date of the evaluation.

**Assessment Activities - Property Condition Assessment**

1) Identify repairs, replacements and significant maintenance items that should be completed immediately;

2) Identify repairs, replacements and significant maintenance items that are likely to occur over the next approximately 8-year period;

3) Estimate the cost to repair the above deferred maintenance items; and

4) Estimate the lapsed and remaining life expectancies of the Property improvements.

**Cost Estimation Methodology - Property Condition Assessment**

The estimated costs detailed in this report are based on a survey of representative building areas. Items of deferred maintenance and the effective ages of building components observed are projected onto the balance of the complex. Where actual cost information for specific items is not available from the Property management, industry costs are derived from our field experience and from reference material such as BNI, D4Cost, R.S. Means Co., Inc., and National Construction Estimator. General contractor overhead and profit costs, should a general contractor be required, have not been included in these estimates. General contractor fees can vary widely; an allowance of 10-15% mark-up would not be unreasonable.

When work in progress has been observed, such work is noted in the report and assumed for cost estimating purposes to be complete, unless observed to be unacceptable in quality or scope.

The purpose of the report is not to identify minor, inexpensive repairs or other maintenance items that are part of the Property owner's current operating pattern and budget, so long as these items appear to be taken care of on a regular basis. However, such items are commented on if they do not appear to be routinely addressed or are in need of immediate repair.

## 7.3 Limitations

This report is prepared solely for the use and benefit of the Client in accordance with Fannie Mae guidelines. Our recommendations have been prepared in accordance with customary principles and practices. This warranty is in lieu of all other warranties either expressed or implied. Armada Analytics, Inc. is not responsible for the independent conclusions, opinions or recommendations made by others based on the field exploration presented in this report.

### *Limitations - Property Condition Assessment*

Armada Analytics, Inc. bears no control over the cost of labor, materials, equipment or services furnished by others, over contractors' methods of determining prices, or over competitive bidding and market conditions. Opinions of probable construction costs provided herein reflect adjusted industry averages and are made on the basis of Armada Analytics, Inc. , experience and qualifications. Armada Analytics, Inc. cannot and does not guarantee that proposals, bids or construction costs will not vary from opinions of probable costs prepared by same. This PCA is based upon the Field Observer(s)' judgment of the physical condition of the components, their ages, and their EUL. The actual performance of individual components may vary from a reasonable expected standard and will be affected by circumstances that occur after the date of our site visit.

This survey and report pertain only to the current physical conditions of the premises and existing improvements, and relate only to those areas readily accessible and available for visual observation. No structural, seismic, invasive or destructive investigations were performed since it is beyond the scope of our Property Condition Assessment. Observations were limited to "representative" property improvements including exterior surfaces and open spaces, accessible areas of the roof, representative rooms, mechanical and common areas. Areas behind walls, inside plenums, crawl spaces or in any other area generally inaccessible or deemed unsafe by the field observer were not surveyed. No representation is made as to the status of title, legality of lots or zoning of the Property, nor is any representation made as to the advisability or inadvisability of the purchase of, investment in, or financing of the Property.

The field observer has not conducted an asbestos survey or visibly identified there are ACMs within the building. It is Armada Analytics, Inc.'s understanding the nature of the proposed occupancy will require repairs and replacement of the building finishes, systems, etc. Armada Analytics, Inc. has not budgeted for any future ACM surveys and testing, permitting, or abatement. It is possible that local municipalities and/or state agencies may include ACM testing as part of any alteration work and permit filing.

Conditions, codes, covenants and restrictions which may be part of the legal deed of title to the Property, and which may vary in description of Property boundaries, easements or dedications have not been disclosed or reviewed as part of this Assessment.

The roof observations and related comments are not to be interpreted as a full and comprehensive roof survey and should not be interpreted to mean the roof is free of leaks. Should a comprehensive report on the condition of the system be required, the services of a qualified roofing consultant should be considered.

Mechanical and electrical recommendations are subject to consultation of a licensed contractor prior to finalization of the work scopes.

Armada Analytics, Inc. assumes no responsibility for the accuracy or completeness of information provided by building management, tenants, service firms interviewed, or governmental agencies. Armada Analytics, Inc. is not responsible for any patent or latent defects that an owner or his agents may have withheld from Armada Analytics, Inc. whether by non-disclosure, passive concealment, or by fraud.

# Exhibit A:

# Photo Documentation



1: View of the Property entrance signage at Britain Road.



2: Landscaping includes mature trees, lawn areas, and shrubs.



3: Bare landscaping, trees in contact with buildings, erosion of surface soils, and exposed tree roots were noted throughout the Property.



4: Bare landscaping, trees in contact with buildings, erosion of surface soils, and exposed tree roots were noted throughout the Property.



5: Bare landscaping, trees in contact with buildings, erosion of surface soils, and exposed tree roots were noted throughout the Property.



6: Bare landscaping, trees in contact with buildings, erosion of surface soils, and exposed tree roots were noted throughout the Property.



7: Bare landscaping, trees in contact with buildings, erosion of surface soils, and exposed tree roots were noted throughout the Property.



8: Bare landscaping, trees in contact with buildings, erosion of surface soils, and exposed tree roots were noted throughout the Property.



9: Bare landscaping, trees in contact with buildings, erosion of surface soils, and exposed tree roots were noted throughout the Property.



10: Bare landscaping, trees in contact with buildings, erosion of surface soils, and exposed tree roots were noted throughout the Property.



11: Bare landscaping, trees in contact with buildings, erosion of surface soils, and exposed tree roots were noted throughout the Property.



12: Bare landscaping, trees in contact with buildings, erosion of surface soils, and exposed tree roots were noted throughout the Property.



13: Bare landscaping, trees in contact with buildings, erosion of surface soils, and exposed tree roots were noted throughout the Property.



14: Bare landscaping, trees in contact with buildings, erosion of surface soils, and exposed tree roots were noted throughout the Property.



15: Bare landscaping, trees in contact with buildings, erosion of surface soils, and exposed tree roots were noted throughout the Property.



16: Bare landscaping, trees in contact with buildings, erosion of surface soils, and exposed tree roots were noted throughout the Property.



17: Driveway surface inlets accommodate storm water runoff and direct it to the municipal storm water system.



18: Select lawn areas contain landscape runoff inlets which are connected to the site storm water drainage system.



19: A landscape drain inlet grate near Building 11 was observed damaged creating a potential trip hazard.



20: PVC sanitary cleanouts were observed.



21: Sanitary system leaks were observed at the exteriors of Buildings 9 and 15.



22: Sanitary system leaks were observed at the exteriors of Buildings 9 and 15.



23: Sanitary system leaks were observed at the exteriors of Buildings 9 and 15.



24: The Property has concrete paved parking areas with approximately 110 open paint striped parking spaces.



25: Extensive cracking was observed throughout the
Property.



26: Extensive cracking was observed throughout the
Property.



27: Extensive cracking was observed throughout the
Property.



28: Extensive cracking was observed throughout the
Property.



29: Extensive cracking was observed throughout the
Property.



30: Extensive cracking was observed throughout the
Property.



31: Extensive cracking was observed throughout the
Property.



32: Extensive cracking was observed throughout the
Property.



33: Extensive cracking was observed throughout the
Property.



34: Extensive cracking was observed throughout the
Property.



35: Previous sectional replacement was observed in
several areas.



36: Previous sectional replacement was observed in
several areas.



37: Previous sectional replacement was observed in several areas.



38: Previous sectional replacement was observed in several areas.



39: Previous sectional replacement was observed in several areas.



40: Worn stall striping was observed throughout the Property.



41: The Property contains concrete paved pedestrian walkways.



42: During the site inspection select areas of concrete pavement were observed with heaved, settled, and cracked conditions including at Buildings 15, 18, 20, 22, and 27.



43: During the site inspection select areas of concrete pavement were observed with heaved, settled, and cracked conditions including at Buildings 15, 18, 20, 22, and 27.



44: During the site inspection select areas of concrete pavement were observed with heaved, settled, and cracked conditions including at Buildings 15, 18, 20, 22, and 27.



45: During the site inspection select areas of concrete pavement were observed with heaved, settled, and cracked conditions including at Buildings 15, 18, 20, 22, and 27.



46: During the site inspection select areas of concrete pavement were observed with heaved, settled, and cracked conditions including at Buildings 15, 18, 20, 22, and 27.



47: During the site inspection select areas of concrete pavement were observed with heaved, settled, and cracked conditions including at Buildings 15, 18, 20, 22, and 27.



48: Damaged and missing wall mounted light fixtures were observed at Buildings 14 and 17.



49: Damaged and missing wall mounted light fixtures
were observed at Buildings 14 and 17.



50: The Property contains approximately 5,025 square
feet of pressure treated timber retaining walls at
Buildings 17, 18, 19, 20, 21, 27, and 28. Extensive
wood rot and displaced timbers were observed.



51: The Property contains approximately 5,025 square
feet of pressure treated timber retaining walls at
Buildings 17, 18, 19, 20, 21, 27, and 28. Extensive
wood rot and displaced timbers were observed.



52: The Property contains approximately 5,025 square
feet of pressure treated timber retaining walls at
Buildings 17, 18, 19, 20, 21, 27, and 28. Extensive
wood rot and displaced timbers were observed.



53: The Property contains approximately 5,025 square
feet of pressure treated timber retaining walls at
Buildings 17, 18, 19, 20, 21, 27, and 28. Extensive
wood rot and displaced timbers were observed.



54: The Property contains approximately 5,025 square
feet of pressure treated timber retaining walls at
Buildings 17, 18, 19, 20, 21, 27, and 28. Extensive
wood rot and displaced timbers were observed.



55: The Property contains approximately 5,025 square feet of pressure treated timber retaining walls at Buildings 17, 18, 19, 20, 21, 27, and 28. Extensive wood rot and displaced timbers were observed.



56: Vinyl fencing is present along the Property drives. The fencing was observed with excessive staining.



57: Vinyl fencing is present along the Property drives. The fencing was observed with excessive staining.



58: Vinyl fencing is present along the Property drives. The fencing was observed with excessive staining.



59: Building foundations are concrete spread footings at bearing walls supporting concrete slabs that comprise first level floors.



60: The 17 one and two story buildings are conventionally wood framed with pitched roofs.



61: Exterior finishes include brick veneer and vinyl siding.



62: Buildings have manufactured roof trusses and OSB sheathing.



63: Graffiti, missing and damaged shutters, peeling paint, and rotted wood trim surrounding doors and at pillar bases was observed throughout the Property.



64: Graffiti, missing and damaged shutters, peeling paint, and rotted wood trim surrounding doors and at pillar bases was observed throughout the Property.



65: Graffiti, missing and damaged shutters, peeling paint, and rotted wood trim surrounding doors and at pillar bases was observed throughout the Property.



66: Graffiti, missing and damaged shutters, peeling paint, and rotted wood trim surrounding doors and at pillar bases was observed throughout the Property.



67: Graffiti, missing and damaged shutters, peeling paint, and rotted wood trim surrounding doors and at pillar bases was observed throughout the Property.



68: Graffiti, missing and damaged shutters, peeling paint, and rotted wood trim surrounding doors and at pillar bases was observed throughout the Property.



69: Graffiti, missing and damaged shutters, peeling paint, and rotted wood trim surrounding doors and at pillar bases was observed throughout the Property.



70: Graffiti, missing and damaged shutters, peeling paint, and rotted wood trim surrounding doors and at pillar bases was observed throughout the Property.



71: Graffiti, missing and damaged shutters, peeling paint, and rotted wood trim surrounding doors and at pillar bases was observed throughout the Property.



72: Graffiti, missing and damaged shutters, peeling paint, and rotted wood trim surrounding doors and at pillar bases was observed throughout the Property.



73: Graffiti, missing and damaged shutters, peeling paint, and rotted wood trim surrounding doors and at pillar bases was observed throughout the Property.



74: Graffiti, missing and damaged shutters, peeling paint, and rotted wood trim surrounding doors and at pillar bases was observed throughout the Property.



75: Graffiti, missing and damaged shutters, peeling paint, and rotted wood trim surrounding doors and at pillar bases was observed throughout the Property.



76: Graffiti, missing and damaged shutters, peeling paint, and rotted wood trim surrounding doors and at pillar bases was observed throughout the Property.



77: Graffiti, missing and damaged shutters, peeling paint, and rotted wood trim surrounding doors and at pillar bases was observed throughout the Property.



78: Graffiti, missing and damaged shutters, peeling paint, and rotted wood trim surrounding doors and at pillar bases was observed throughout the Property.



79: A section of fascia board was missing at Building 11.



80: Buildings contain pitched roofs with 3-tab asphalt composition shingle coverings.



81: The shingles have exceeded their useful life. Deteriorated shingles and patching was observed throughout.



82: The shingles have exceeded their useful life. Deteriorated shingles and patching was observed throughout.



83: The shingles have exceeded their useful life. Deteriorated shingles and patching was observed throughout.



84: The shingles have exceeded their useful life. Deteriorated shingles and patching was observed throughout.



85: The shingles have exceeded their useful life. Deteriorated shingles and patching was observed throughout.



86: The shingles have exceeded their useful life. Deteriorated shingles and patching was observed throughout.



87: The shingles have exceeded their useful life. Deteriorated shingles and patching was observed throughout.



88: The shingles have exceeded their useful life. Deteriorated shingles and patching was observed throughout.



89: The shingles have exceeded their useful life. Deteriorated shingles and patching was observed throughout.



90: The shingles have exceeded their useful life. Deteriorated shingles and patching was observed throughout.



91: The shingles have exceeded their useful life. Deteriorated shingles and patching was observed throughout.



92: Buildings contain aluminum gutters and downspouts. Damaged downspouts, missing downspout components, and debris laden gutters were observed throughout the Property.



93: Buildings contain aluminum gutters and downspouts. Damaged downspouts, missing downspout components, and debris laden gutters were observed throughout the Property.



94: Buildings contain aluminum gutters and downspouts. Damaged downspouts, missing downspout components, and debris laden gutters were observed throughout the Property.



95: Buildings contain aluminum gutters and downspouts. Damaged downspouts, missing downspout components, and debris laden gutters were observed throughout the Property.



96: Buildings contain aluminum gutters and downspouts. Damaged downspouts, missing downspout components, and debris laden gutters were observed throughout the Property.



97: Buildings contain aluminum gutters and downspouts. Damaged downspouts, missing downspout components, and debris laden gutters were observed throughout the Property.



98: Buildings contain aluminum gutters and downspouts. Damaged downspouts, missing downspout components, and debris laden gutters were observed throughout the Property.



99: Upper level units are accessed by exterior metal framed stairs with metal railings and concrete treads.



100: Upper level units are accessed by exterior metal framed stairs with metal railings and concrete treads.



101: Surface corrosion and peeling paint were observed at the exterior stairs.



102: Surface corrosion and peeling paint were observed at the exterior stairs.



103: Surface corrosion and peeling paint were
observed at the exterior stairs.



104: Dwelling units contain insulated metal panel
entry doors in wood frames.



105: Interior doors are raised panel hollow core wood
in wood frames.



106: Dwelling units have windows that are dual glazed
single hung in vinyl frames.



107: View of centrally located mailbox pavilion.



108:    A dumpster is provided for refuse disposal
adjacent to Building 12 and is housed in a wood
enclosure. Damaged and deteriorated wood
components were observed.



109:    A dumpster is provided for refuse disposal adjacent to Building 12 and is housed in a wood enclosure. Damaged and deteriorated wood components were observed.



110: Hot water at units is provided via individual 40-gallon electric water heaters.



111: During the survey, select water heaters were observed lacking proper TPR valve piping.



112: PVC drain piping was observed beneath sinks.



113: Closet mounted electric furnaces provide heating and air handling at dwelling units.



114: Pad mounted condensers provide cooling.



115: Pad mounted condensers were observed with exposed electrical, missing panels, missing or deteriorated condenser pads, and missing or deteriorated line set insulation throughout the Property.



116: Pad mounted condensers were observed with exposed electrical, missing panels, missing or deteriorated condenser pads, and missing or deteriorated line set insulation throughout the Property.



117: Pad mounted condensers were observed with exposed electrical, missing panels, missing or deteriorated condenser pads, and missing or deteriorated line set insulation throughout the Property.



118: Pad mounted condensers were observed with exposed electrical, missing panels, missing or deteriorated condenser pads, and missing or deteriorated line set insulation throughout the Property.



119: Pad mounted condensers were observed with exposed electrical, missing panels, missing or deteriorated condenser pads, and missing or deteriorated line set insulation throughout the Property.



120: The heating and cooling systems are controlled by wall mounted non-programmable thermostats.



121: Pole mounted transformers supply power to the buildings.



122: Dwelling units are individually metered for electric.



123: A 125 amp service is provided to dwelling units.



124: Circuit breakers are provided in dwelling units for branch circuit protection.



125: Copper branch wiring was confirmed in dwelling units.



126: Copper branch wiring was confirmed in dwelling units.



127: GFCI protected receptacles were observed in dwelling unit wet areas (kitchens and bathrooms).



128: Dwelling units contain hard wired smoke detectors with battery backups.



129: Rechargeable fire extinguishers are located in dwelling unit kitchens. Inspections were observed current.



130: Rechargeable fire extinguishers are located in dwelling unit kitchens. Inspections were observed current.



131: Fire hydrants are located on the Property.



132: View of typical living area finishes.



133: View of typical living area finishes.



134: View of typical bedroom finishes.



135: View of typical bathroom finishes and fixtures.



136: View of typical bathroom finishes and fixtures.



137: View of typical kitchen finishes, fixtures, and appliances.



138: View of management supplied dishwasher.



139: View of management supplied electric range.



140: Kitchens contain single or dual basin stainless steel sinks.



141: Building 13 was damaged by a fire in 2022 and was a total loss. The building was under construction during the time of inspection and appears to be approximately 80% complete. Units 1132, 1134, 1136, and 1138 are contained in this building.



142: Building 13 was damaged by a fire in 2022 and was a total loss. The building was under construction during the time of inspection and appears to be approximately 80% complete. Units 1132, 1134, 1136, and 1138 are contained in this building.



143: Building 13 was damaged by a fire in 2022 and was a total loss. The building was under construction during the time of inspection and appears to be approximately 80% complete. Units 1132, 1134, 1136, and 1138 are contained in this building.



144: Building 13 was damaged by a fire in 2022 and was a total loss. The building was under construction during the time of inspection and appears to be approximately 80% complete. Units 1132, 1134, 1136, and 1138 are contained in this building.



145: Detached and damaged cable boxes were
observed at the exteriors of Buildings 17, 20, and 21.



146: Detached and damaged cable boxes were
observed at the exteriors of Buildings 17, 20, and 21.



147: Detached and damaged cable boxes were
observed at the exteriors of Buildings 17, 20, and 21.

# Exhibit B:

# Location Map, Aerial Photo and Site Plan



**North** ↑



104 S Main St, Suite 500, Greenville, SC 29601
(636) 462-4132 phone (636) 462-4139 fax

**Site Plan**
**Britain Village**
**1263 Britain Drive**
**Lawrenceville, GA 30044**

**PREPARED FOR:** Fannie Mae
**DRAWN BY:** Eric Ferguson
**DATE:** September 12, 2024

**PROJ. #:** 24.0555



**North ↑**



104 S Main St, Suite 500, Greenville, SC 29601
(636) 462-4132 phone (636) 462-4139 fax

**Site Vicinity Map**
**Britain Village**
**1263 Britain Drive**
**Lawrenceville, GA 30044**

**PREPARED FOR: Fannie Mae**
**DRAWN BY: Eric Ferguson**
**DATE: September 12, 2024**          **PROJ. #: 24.0555**

# Exhibit D:

# Pre-Site Visit Questionnaire


**Fannie Mae**

INSTRUCTIONS FOR PERFORMING A
MULTIFAMILY PROPERTY CONDITION ASSESSMENT

APPENDIX B
(Version 2.0)

PRE-SITE VISIT QUESTIONNAIRE
MULTIFAMILY PROPERTY CONDITION ASSESSMENT

> **Property Owner / Owner's Representative:** Please complete this questionnaire before the site visit by the PCA Consultant. For questions that are not applicable to the Property or unknown, please indicate "N/A" or "Unknown". This document must be signed on the last page by the Property Owner. If additional pages for any response are necessary, please attach them to this form.

| GENERAL PROPERTY INFORMATION | | | |
|---|---|---|---|
| **Property Name** | | | |
| Britain Village | | | |
| **Property Address** | | | |
| 1291 Britain Dr NW | | | |
| **City** | **State** | **Zip** | **County** |
| Lawrenceville | Ga | 30044 | Gwinnett |

| Property Owner/Owner's Representative, Title<br>Brett Ward | Telephone<br>813-780-7355 ext 211 | Fax |
|---|---|---|
| | Email address<br>brett@pcpre.net | |

| Property Manager/Site Contact<br>Stephanie Payne | Telephone<br>470-660-6177 | Experience in Multifamily (Years/Months)<br>14 years |
|---|---|---|
| | Email address<br>bvManager@premierlivingus.com | Experience at subject property (Years/Months)    7 months |

| Maintenance Manager, Title<br>Omar Lobos Villacorta | Telephone<br>678-663-9730 | Experience in Multifamily (Years/Months)<br>5 years |
|---|---|---|
| | Email address | Experience at subject property (Years/Months)<br>3 months |

| Total Land Area (square footage/acreage) |
|---|
| |

| Date(s) of Construction Completion / Major Renovation Dates |
|---|
| |

| Total Number of Apartment Buildings on the Property |
|---|
| 17 |

Is the Property or any portion of the Property in an area having a 10% or greater probability of the Peak Ground Acceleration (PGA) being exceeded by 0.15% or more in a 50 year period (as shown by the most recent United States Geological Service data for the area Peak Ground Acceleration)?

☐ Yes    ☐ No    ☑ Unknown

Has the property had any Seismic reports completed in the past two years that yielded a SEL of 18% or greater?

☐ Yes    ☑ No    ☐ Unknown

Has the Property been damaged by a catastrophic event or natural disaster in the past?    ☐ Yes    ☑ No    ☐ Unknown
If yes, please attach detail including, but not limited to, type of event, extent of damage and date of event.

Has the Property been subject to or recommended for an Environmental Phase II investigation or are there any current environmental concerns at the Property?    ☐ Yes    ☑ No    ☐ Unknown

If yes, attach detail (including previous Phase I and Phase II report, if applicable)

| Number of Non-Residential Buildings on-site | | Clubhouse (sq.ft.) | Leasing Office Building (sq.f.t) |
|---|---|---|---|
| 0 | | 0 | NONE |
| Recreation (sq.ft.) | Maintenance Structure (sq.ft.) | Common Area Laundry Facility (sq.ft.) | Other (description & sq.ft.) |
| Number of On-Site Parking Spaces | | Number of Covered Parking Spaces and/or Garage Spaces | |
| Total # of Rental Units | | Total Model Units and Unit Type | |
| 68 | | 0 | |

| # of Studio Units | Avg. Square Footage | Current Units Occupied | Current Vacant and/or Down Units |
|---|---|---|---|
| # of 1-Bedroom Units | Avg. Square Footage | Current Units Occupied | Current Vacant and/or Down Units |
| # of 2-Bedroom Units | Avg. Square Footage | Current Units Occupied | Current Vacant and/or Down Units |
| 54 | 1225 | 51 | 3 |
| # of 3-Bedroom Units | Avg. Square Footage | Current Units Occupied | Current Vacant and/or Down Units |
| 14 | 1250 | 11 | 3 |
| # of 4 Bedroom Units | Avg. Square Footage | Current Units Occupied | Current Vacant and/or Down Units |
| # of Other Units | Avg. Square Footage | Current Units Occupied | Current Vacant and/or Down Units |
| Current Economic Occupancy (%) (attach rent roll) | Current Physical Occupancy (%) | Average Economic Occupancy (%) for the Last Calendar Year | Average Physical Occupancy (%) for the Last Calendar Year |

**List Commercial / Retail Tenants. Attach commercial lease abstracts for each commercial / retail tenant.**
N/A

© 2019 Fannie Mae. Trademarks of Fannie Mae    **Form 4099.B – August 2019**

| # of Commercial / Retail Units | Total Square Footage of Commercial / Retail Tenants | Current Economic Occupancy for Retail (%)) | Current Physical Occupancy for Retail (%) |
|---|---|---|---|
| 0 | | | |

Include brief narrative on commercial uses

| Property or the residential tenants receive a government-provided utility subsidy payment? | Property is rent-controlled/ rent stabilized? |
|---|---|
| ☐ Yes  ☑ No  ☐ Unknown | ☐ Yes  ☑ No  ☐ Unknown |

Property complies with Jurisdictional regulations? If not in compliance, attach explanation (if not known, indicate such).

Building Code ☑ Yes  ☐ No  ☐ Unknown          Fire Code ☑ Yes  ☐ No  ☐ Unknown

Zoning ☑ Yes  ☐ No  ☐ Unknown

| As-built Property Construction Plans available for review during the site visit? | ☐ Yes  ☐ No |
|---|---|

| Property has or is pursuing a green building certification? | ☐ Yes  ☐ No |
|---|---|

If green building certification is in place, identify certifying body and year of certification.
If Property is the pursuing a green building certification, attach additional detail.

| Is O&M Plan in place for Lead Paint? If yes, attach copy. | ☐ Yes  ☑ No |
|---|---|
| Is O&M in place for Asbestos Containing Materials? If yes, attach copy. | ☐ Yes  ☑ No |
| Does Property have a Moisture Management Plan (MMP)?  If yes, attach copy. | ☐ Yes  ☐ No |
| Does Property have a Pest Management Program Plan?  If yes, attach copy. | ☐ Yes  ☐ No |

## UTILITY SUPPLIER

Electricity
JACKSON EMC

Natural Gas
NONE

Oil – Type #6, #4 or #2

Other Fuel Types (i.e., propane)

Water
GWINNETT WATER SERVICES

Sewer
GWINNETT WATER SERVICES

Refuse Disposal

Telephone

Cable TV/Internet
SPECTRUM & AT&T

Are Utilities Adequate for Property Uses?  ☐ Yes  ☐ No

Does Property track energy and/or water consumption in ENERGYSTAR Portfolio Manager (www.energystar.gov)?
☐ Yes  ☐ No          If not ENERGY STAR, what benchmarking or tracking tool is used?

If property is currently not benchmarking, please provide brief explanation why (i.e., lack of staff training, insufficient resources, unclear of the benefits to the property, not interested)?

## SITE IMPROVEMENTS

| Description of Landscaping (mature, new, minimal, native or not native plants)<br>**Mature Landscaping** | Landscaping Contract? ☑ Yes ☐ No ☐ N/A<br><br>Landscaping Firm: Harb Company-90 Parkview Trace Lilburn, GA 30047<br><br>Landscaping Capital Budget: 5000<br><br>Landscaping Annual Maintenance Budget |
|---|---|
| Landscape Irrigation is present?<br><br>☐ Yes ☐ No ☐ N/A | If present, ☐ Manual ☐ Automated<br><br>☐ Seasonal ☐ Year-round |

| Asphalt/Concrete Parking Pavement is Present? ☑ Yes ☐ No ☐ N/A |
|---|

| Last Re-seal & Re-stripe Date | Last Overlay Date |
|---|---|
| Type of Sidewalk (Concrete or Pervious) | Sidewalks connect to neighborhood? ☐ Yes ☑ No |

| Pool/Sauna/Jacuzzi is Present?<br><br>☐ Yes ☐ No ☑ N/A | Date of most recent pump/filter replacement |
|---|---|
| | Date of most recent re-surface |

| Athletic Court(s) are Present? ☐ Basketball ☐ Volleyball ☐ Racquetball ☐ Tennis Other: N/A_____ |
|---|

| Improvements in Last 3 Years |
|---|

| Laundry Equipment | Common Laundry Facility<br>☐ Yes ☑ No | In-unit Laundry Hook-Ups<br>☑ Yes ☐ No | In-unit Laundry Equipment provided<br><br>☐ Yes ☑ No |
|---|---|---|---|
| | Third-Party Maintenance Contract<br><br>☐ Yes ☑ No | ENERGY STAR Laundry appliances:<br><br>Common Laundry: ☐ Yes ☐ No<br><br>In-Unit (assumes property supplied): ☐ Yes ☐ No | |

| **Playground/Tot Lots are Present?** ☐ Yes ☑ No |
|---|

| Age of Equipment | Description of Ground Cover |
|---|---|

| **Other Site Improvements / Amenities** |
|---|

## BUILDING MATERIALS/FINISHES

Construction Framework Type    **WOOD FRAMING**

Foundation Type **SLAB**

| Exterior Walls & Finishes Type:   Stucco | Type of Exterior Wall Insulation and Rating, if known |
|---|---|
| Improvements in the Last 3 Years<br><br>Paint as needed | |

| Exterior Doors Type:<br>Metal Core | Exterior Doors utilize weather stripping and door sweeps?<br>☑ Yes    ☐ No |
|---|---|
| Improvements in the Last 3 Years<br>Paint/Replace as needed | Maintenance Schedule |

Balconies:  Improvements in the Last 3 Years

| Windows Type: | Windows Utilize Weather stripping    ☐ Yes    ☐ No |
|---|---|
| Improvements in the Last 3 Years | Maintenance Schedule |

| Exterior Lighting:  Improvements in the Last 3 Years<br><br>LED In Progress -Front door lights and property lights | Exterior Lighting Utilize:<br>☑ Photocell technology<br>☐ Programmable/Timer<br>☐ Other (please provide type): _____ |
|---|---|

Elevators/Escalators: Last Inspection Date (attach inspection certificate, if applicable)

## ROOFING SYSTEMS

| Type of Roof(s)   **COMPOSITE** | Age of Roof/Original Roof |
|---|---|

Roof Warranty(ies)    ☐ Yes        ☐ No    Term of Roof Warranty _____

Known Leaks    ☐ Yes    ☑ No

| Type of Roof Insulation and Rating, if known | Age of Roof Insulation |
|---|---|

Description of energy efficient technologies such as roof top gardens or white roofs with a SRI rating, etc.

## ELECTRICAL

Load (Volts/Phase/Wires)

Total Amps

Electrical Metering    ☐ Individually Metered Units    ☐ Master Metered

Wiring (Copper/Aluminum)

## BUILDING MATERIALS/FINISHES

Emergency Generator  ☐ Yes   ☑ No

## MECHANICAL

HVAC Units Description

☑ Electric   ☐ Natural Gas   ☐ Other (include description) | Total Number & Capacity (Tons)
2 Tons

Average Age of HVAC Units or range of Ages (i.e. if there are multiple)
0-7 Years

Are HVAC Units ENERGY STAR Rated?   ☑ Yes      ☐ No

## PLUMBING

Water/Sanitary Sewer Material Type:   ☐ Copper   ☐ PVC   ☐ Galvanized Metal   ☐ Cast Iron
☐ Polybutylene   ☐ Other

| Water Heaters | ☑ Individual   Count 64 _____ # | ☐ Central   Count _____ # |
|---|---|---|
| | Capacity _____ gallons | Capacity _____ gallons |
| | ☑ Electric   ☐ Natural Gas   ☐ Other | ENERGY STAR-rated?   ☐ Yes   ☐ No |
| | Avg. Age of Water Heaters | Are hot water lines insulated?   ☐ Yes   ☐ No |

Boiler Permit No. | Septic System (prior or current)
☐ Yes   ☐ No |

Domestic Water (Pressure/Drainage) Problems
No Domestic water problems

Sanitary Sewer Problems   No Sanitary Sewer Problems

## GAS SERVICE  N/A

Gas Distribution Piping Material

## FIRE SUPPRESSION/LIFE SAFETY

Sprinkler System:   ☐ Yes   ☑ No   | Type:   ☐ Wet   ☐ Dry

**Fire Extinguishers**  YES IN EACH UNIT

Maintenance Routine   USING VENDOR FOR YEARLY INSPECTIONS

Last Inspection Date   08/2024

**Smoke Detectors**  YES   | ☑ Hard-Wired   ☑ Battery Operated

Maintenance Routine   USING VENDOR TWICE PER YEAR

Are CO Monitors Required?   ☐ Yes   ☑ No   | CO Monitors Installed? (if applicable)   ☐ Yes   ☑ No

| BUILDING MATERIALS/FINISHES |
| --- |

| INTERIOR/COMMON AREAS |
| --- |

**Describe Common Area Interior Finishes**

Improvements in the Last 3 Years       Cabinets, flooring, appliances, etc.

Common Area Restrooms

Furniture, Fixtures and Equipment Maintenance and Replacement Schedules
**Attach Inventory of Furniture, Fixtures and Equipment including Age of Equipment.**

**Apartment Unit Interior Finishes**

| Floor Covering Annual Expenditures | Cabinetry Annual Expenditures |
| --- | --- |
| $_____ | $_____ |

| Appliances Annual Expenditures | Appliances ENERGY STAR rated? |
| --- | --- |
| $_____ | ☐ Yes          ☐ No |

Describe Appliance Replacement Policy

| Curtains/Drapes/Blinds Annual Expenditures | Other Apartment Unit Interior Expenditures |
| --- | --- |
| $_____ | $_____ |

**Name top three properties in the market that compete with the subject property for tenants/residents (include distance from the subject).**
BRIDGE WATER APARTMENTS- 4.8 MILES

 WELLINGTON RIDGE APARTMENTS- 4.3 MILES

 THE MADISON APARTMENTS AND TOWNHOMES 2.2 MILES

| COMPLETED AND PLANNED CAPITAL IMPROVEMENTS |
|---|

Please comment on completed and planned capital improvements in the last 3 years.  Attach documentation if available.

*Completed Capital Improvements, including:*

**Items and count of capital items improved.**

**Date of Improvement**

|  |
|---|
|  |
|  |
|  |

*Planned Capital Improvements, including:*

**Items and count of capital items to be improved.**

**Is capital improvement currently scheduled (i.e., bid or contract in place) or planned?**

|  |
|---|
|  |
|  |
|  |
|  |

**SIGNATURE OF OWNER OR AUTHORIZED OWNER REPRESENTATIVE**

_____

By:       _____

Name:   _____

Title:    _____

Date:    _____

# Exhibit E:

# Record of all Documents Reviewed, Interviews, and Supporting Information

# National Flood Hazard Layer FIRMette





Basemap Imagery Source: USGS National Map 2023

HOME        FAQs        SUBMIT A REQUEST        MY REQUEST CENTER

## FAQs

See All FAQs 🔍

Court Case Documents,
Divorce Records, Deeds, or
Property Liens

Request 911 records

Birth, Death, or Marriage
Records

Are there any fees
associated with my request
for open records?

Where should I send
payment for my open
records?

**If you are unable to download all attachments from the portal, this is generally due to
your computer's pop-up blockers or firewall protections.**

**Please disable your pop-up blockers or check with an IT professional to assist you.**

| View File(s) | | View Message(s) |

**Request Type:**                          Public Records Request

**Primary Requester E-Mail:**              ojames@armadaanalytics.com

**Reference No:**                          R188103-081524

**Status:**                                Complete

**Balance Due:**                           $0.00

**Payments:**                              $0.00

UPLOAD DATE                                                    
DOWNLOAD ALL

| Files: | 08/16/2024 | 1271_Britain_dr_CO_for_all_buildings_2022.pdf |
| | 08/16/2024 | 1271_Britain_dr_wf_for_all_buildings_2022.pdf |
| | 08/16/2024 | 1271_Britain_dr_wf_for_annual_insp_2023.pdf |

**Records Requesting From:**
Fire & Emergency Services

**Date From :**                                            **Date To:**

**Describe the Record(s)/Additional Comments Requested:**
For the multifamily properties at 1131, 1132, 1141, 1142, 1151, 1152, 1161, 1162, 1171, 1181, 1911, 1192, 1201, 1211, 1261, 1271
1281 Britain Drive NW Lawrenceville GA 30044 with Parcel IDs 7040 039. 7040 038, 7040 037, 7040 032, 7040 031, 7040 030, 704
7040 028, 7040 027, 7040 026, 7040 025, 7040 024, 7040 023, 7040 022, 7040 021, 7040 020, 7040 019, please provide the follov
information: Please provide a copy of the current Certificate of Occupancy for the Property. • Please provide records pertaining
Property's annual fire department inspections or advise if the Property is not subject to annual fire department inspections. • Ple
provide records pertaining to any material outstanding fire code violations or notices of deficiencies at the Property.

Please be specific with your request to narrow our search and respond to you quickly and efficiently.

**Preferred Method to Receive Records:**
Electronic via Records Center

Please note not all public documents are available in electronic format. If the document(s) requested are not available electronic
will make them available for inspection or by paper copy in accordance with the Public Records Law.

| New Message | | Return to List |

**Messages** 3                                                          🖶 Print Mess

⌄   On 8/19/2024 8:11:30 AM, Gwinnett County Open Records wrote:

**Subject:** [Records Center] Public Records Request :: R188103-081524
**Body:**




Gwinnett County received an open records request from you on August 15, 2024. Your request mentioned:

**"For the multifamily properties at 1131, 1132, 1141, 1142, 1151, 1152, 1161, 1162, 1171, 1181, 1911, 1192, 1201, 1211, 1261, 1271, and 1281 Britain Drive NW Lawrenceville GA 30044 with Parcel IDs 7040 039. 7040 038, 7040 037, 7040 032, 7040 031, 7040 030, 7040 029, 7040 028, 7040 027, 7040 026, 7040 025, 7040 024, 7040 023, 7040 022, 7040 021, 7040 020, 7040 019, please provide the following information:**

**Please provide a copy of the current Certificate of Occupancy for the Property.**
**• Please provide records pertaining to the Property's annual fire department inspections or advise if the Property is not subject to annual fire department inspections.**
**• Please provide records pertaining to any material outstanding fire code violations or notices of deficiencies at the Property."**

Gwinnett County Fire and Emergency Services has reviewed its files and has located responsive records to your request.

As required by law, it hasbeen determined that the Fire Marshal's Office has no records of any knownoutstanding fire department physical violations to the property mentionedabove.

Please log in to the Open Records Center at the following link to retrieve the appropriate responsive documents.

**Gwinnett County Open Records Center** - R188103-081524

Click on **My Request Center**
Click on **View My Requests -** Choose the request you want to view.
Click on **View Files**
Your request will open, and any files/attachments associated with the request. Click on the title of the document you wish to download from the **"Files"** box.
**Note:** If you are using Chrome as your browser, the documents will download at the bottom of the screen. You will need to click on the document(s) at the bottom of the screen once it downloads to open/view the file. If the files do not appear to be downloading, please check your firewall and pop-up blocker settings.
If you have any questions, please contact my office at 678-518-4980 x2.

Sincerely,

Lisa McAdory
Administration Support Associate IV
Fire & Emergency Services

> On 8/15/2024 3:27:18 PM, Gwinnett County Open Records wrote:

> On 8/15/2024 3:27:16 PM, Olivia James wrote:



# GWINNETT COUNTY

## CASE NUMBER : FCI2023-00360

| PRIMARY ADDRESS: | 1271 BRITAIN DR, LAWRENCEVILLE, GA 30044 |
|---|---|
| RECEIVED DATE: | 2/8/2023 |
| APPLICATION STATUS: | |
| DESCRIPTION: | Annual Apt. Inspection |

| OWNER NAME | ADDRESS | CITY/STATE/ZIP |
|---|---|---|
| NEW BRITAIN VILLAGE LLC | 4828 ASHFORD DUNWOODY RD STE 400 | ATLANTA, GA, 30338-4833 |

| CONTACTS ROLE | NAME | ADDRESS | CITY/STATE/ZIP |
|---|---|---|---|
| Contact | Ms Feeley | | GA |

### INSPECTIONS

| Inspection | Requested | Scheduled | Completed | Status | Inspector | Comment |
|---|---|---|---|---|---|---|
| Fire Apartment | 2/1/2024 | 2/29/2024 | 2/29/2024 | Pass | Michael Rary | update rec. on 1/11. smokes to be completed in Feb to complete audit per regional mgr. contacts updated |
| Fire Apartment | 2/1/2024 | 2/29/2024 | 2/29/2024 | Pass | Michael Rary | smoke rec. dated 01/24. GS updated and passed same day |
| Fire Apartment | 1/31/2024 | 2/1/2024 | 2/1/2024 | Fail | Michael Rary | update rec. on 1/11. smokes to be completed next month to complete audit per mgr. accessing remaining units on-going |
| Fire Apartment | 1/31/2024 | 2/1/2024 | 2/1/2024 | Fail | Michael Rary | update rec. on 1/11. smokes to be completed in Feb to complete audit per regional mgr. contacts updated |
| Fire Apartment | 12/20/2023 | 1/17/2024 | 1/17/2024 | Fail | Michael Rary | smoke log to pass |
| Fire Apartment | 12/13/2023 | 1/10/2024 | | Rescheduled | Michael Rary | smoke log to pass |
| Fire Apartment | 11/29/2023 | 12/13/2023 | 12/13/2023 | Fail | Michael Rary | working on smoke log to pass |
| Fire Apartment | 11/29/2023 | 12/13/2023 | 12/13/2023 | Fail | Michael Rary | smoke log to pass |
| Fire Apartment | 11/17/2023 | 11/29/2023 | 11/29/2023 | Fail | Michael Rary | smoke to pass |
| Fire Apartment | 11/17/2023 | 11/29/2023 | 11/29/2023 | Fail | Michael Rary | working on smoke log to pass |
| Fire Apartment | 11/3/2023 | 11/17/2023 | 11/17/2023 | Fail | Michael Rary | Need smoke log to pass |
| Fire Apartment | 10/20/2023 | 11/3/2023 | 11/1/2023 | Fail | Michael Rary | Need smoke log to pass |
| Fire Apartment | 10/3/2023 | 10/20/2023 | | Rescheduled | Michael Rary | |
| Fire Apartment | 9/22/2023 | 10/6/2023 | | Rescheduled | Michael Rary | dfm met with Mr walker new on-site agent. went over items needed to pass. smoke detector log. Manager to update dfm with status update following week. |
| | | | | | | Smoke log completed per prior manager. |
| Fire Apartment | 9/8/2023 | 9/22/2023 | 9/22/2023 | Fail | Michael Rary | UPDATE REQUEST SENT SAME DAY. Smoke log completed per manager. need report to pass |
| Fire Apartment | 9/8/2023 | 9/22/2023 | 9/22/2023 | Fail | Michael Rary | dfm met with Mr walker new on-site agent. went over items needed to pass. smoke detector log. Manager to update dfm with status update following week. |
| | | | | | | Smoke log completed per prior manager. |
| Fire Apartment | 8/25/2023 | 9/8/2023 | 9/8/2023 | Fail | Michael Rary | Revised reporting rec. Need smoke log for complex to pass |
| Fire Apartment | 8/25/2023 | 9/8/2023 | 9/8/2023 | Fail | Michael Rary | UPDATE REQUEST SENT SAME DAY. Smoke log completed per manager. need report to pass |

Inspection Workflow Information

PRINTED ON: 8/16/2024

Page 1 of 3

# GWINNETT COUNTY

## CASE NUMBER : FCI2023-00360

| Type | Date | Date | Date | Result | Inspector | Comment |
|---|---|---|---|---|---|---|
| Fire Apartment | 8/9/2023 | 8/9/2023 | 8/25/2023 | Fail | Michael Rary | dfm met with on-site mgr about obtaining clean SMOKE ALARM LOG by next inspection to avoid further 2cd and final NNC. Also need time-line on fire extinguisher installation for 2023 in coming weeks to avoid further action from Marshals office. |
| Fire Apartment | 8/9/2023 | 8/25/2023 | 8/25/2023 | Fail | Michael Rary | Revised reporting rec. Need smoke log for complex to pass |
| Fire Apartment | 7/28/2023 | 8/8/2023 | 8/8/2023 | Fail | Michael Rary | dfm met with on-site mgr about obtaining clean SMOKE ALARM LOG by next inspection to avoid further 2cd and final NNC. Also need time-line on fire extinguisher installation for 2023 in coming weeks to avoid further action from Marshals office. |
| Fire Apartment | 7/28/2023 | 8/8/2023 | 8/8/2023 | Fail | Michael Rary | dfm met with on-site mgr about obtaining clean SMOKE ALARM LOG by next inspection to avoid further 2cd and final NNC. Also need time-line on fire extinguisher installation for 2023 in coming weeks to avoid further action from Marshals office. |
| Fire Apartment | 8/8/2023 | 8/24/2023 | 8/8/2023 | Rescheduled | Michael Rary | dfm met with on-site mgr about obtaining clean SMOKE ALARM LOG by next inspection to avoid further 2cd and final NNC. Also need time-line on fire extinguisher installation for 2023 in coming weeks to avoid further action from Marshals office. |
| Fire Apartment | 8/8/2023 | 8/24/2023 | 8/8/2023 | Rescheduled | Michael Rary | FA received. GS updated. need smoke log to pass |
| Fire Apartment | 7/27/2023 | 7/28/2023 | 7/28/2023 | Fail | Michael Rary | Return on site if NO update received same week from on-site manager. REQUEST SENT SAME DAY |
| Fire Apartment | 7/27/2023 | 7/28/2023 | 7/28/2023 | Fail | Michael Rary | dfm met with on-site mgr about obtaining clean SMOKE ALARM LOG by next inspection to avoid further 2cd and final NNC. |
| Fire Apartment | 7/12/2023 | 7/13/2023 | 7/13/2023 | Fail | Michael Rary | Return on site if NO update received same week from on-site manager. REQUEST SENT SAME DAY |
| Fire Apartment | 7/13/2023 | 7/27/2023 |  | Rescheduled | Michael Rary | Return on site if NO update received same week from on-site manager. REQUEST SENT SAME DAY |
| Fire Apartment | 5/16/2023 | 6/6/2023 | 5/24/2023 | Rescheduled | Michael Rary | update request sent same day |
| Fire Apartment | 5/16/2023 | 6/6/2023 | 5/24/2023 | Rescheduled | Michael Rary | vents and eguide received |
| Fire Apartment | 5/2/2023 | 5/16/2023 | 5/16/2023 | Fail | Michael Rary | update request sent same day |
| Fire Apartment | 5/2/2023 | 5/16/2023 | 5/16/2023 | Fail | Michael Rary | update request sent same day |
| Fire Apartment | 4/13/2023 | 5/2/2023 | 5/2/2023 | Fail | Michael Rary | initial follow-up |
| Fire Apartment | 4/13/2023 | 5/2/2023 | 5/2/2023 | Fail | Michael Rary | update request sent same day |
| Fire Apartment | 4/13/2023 | 4/19/2023 | 4/19/2023 | Fail | Michael Rary | reporting delivered for signature |
| Fire Apartment | 4/13/2023 | 4/19/2023 | 4/19/2023 | Fail | Michael Rary | reporting delivered via email for signature. |
| Fire Apartment | 2/8/2023 | 4/18/2023 | 4/18/2023 | Fail | Michael Rary | Annual Apt. Inspection |
| Fire Apartment | 2/8/2023 | 4/18/2023 | 4/18/2023 | Fail | Michael Rary | see GS here. annual audit conducted same day. NO systems noted. reporting to be delivered next day for signature. |
| Fire - Site Visit | 2/8/2023 | 3/3/2023 | 3/3/2023 | Fail | Michael Rary | Drop off apt. packet. Initial inspection 4/18/2023. |
| Fire - Site Visit | 2/8/2023 | 3/3/2023 | 3/3/2023 | Fail | Michael Rary | signature acquired. answered any questions related to upcoming inspection |

**WORKFLOW HISTORY**

# GWINNETT COUNTY

## CASE NUMBER : FCI2023-00360

| Workflow Task | Assigned | Due | Completed | Status | Inspector | Comment |
|---------------|----------|-----|-----------|--------|-----------|---------|

Inspection Workflow Information

PRINTED ON: 8/16/2024



# GWINNETT COUNTY

## CERTIFICATE OF OCCUPANCY

### PERMIT NUMBER: TNC2022-02025

BUILDING ADDRESS: **1271 BRITAIN DR na, LAWRENCEVILLE, GA 30044**

CITY: **LAWRENCEVILLE**

ZIP CODE: **30044**

PARCEL NUMBER: **7040 013**

BUILDING NUMBER:

BUILDING/TENANT AREA: **83000**

TYPE OF WORK: **Tenant Change**

BUILDING/TENANT KNOWN AS: **BRITAIN VILLAGE APARTMENTS**

SUITE NUMBER: **na**

## OFFICE OF THE FIRE MARSHAL
**Department of Fire and Emergency Services**

NFPA OCCUPANCY CLASSIFICATION: **Business**

OCCUPANT LOAD: **415**

ADDITIONAL COMMENTS:

This certifies that the premises described herein conforms substantially to the approved plans and specifications and to the requirements of the applicable laws, rules and regulations, codes, standards and ordinances for the uses and occupancy specified. This Certificate of Occupancy shall be made null and void if change of use, occupancy, or physical alterations, additions, renovations, or a fire or destructive event of serious consequence, or other hazard(s) identified. This document shall be available for inspection at the building at all reasonable times.

The Fire Marshal is authorized to, in writing, suspend or revoke this Certificate of Occupancy under the provisions of the Gwinnett County Code of Ordinances, Chapter 42, when it is determined that the premises described herein or portion thereof is in violation of any applicable law, rules and regulations, codes, standards, and ordinances or any provision thereof.

This inspection or permitting of any building, structure or plan under the requirements of the codes shall not be construed in any court as a warranty of the physical condition of such building or the adequacy of such plan. No jurisdiction nor any employee thereof shall be liable in court for damages for any defect or hazardous or illegal condition or inadequacy in such building or plan, nor for any failures of any component of such building, which may occur subsequent to such inspection or permitting.

ISSUED BY: **MSRARY**

DATE ISSUED: **8/10/2022**

TITLE: **Inspector**

SIGNATURE: **MSRARY**

### 408 Hurricane Shoals Road, Lawrenceville, Ga 30045
### Office: (678) 518-4980, Fax: (678) 518-4901, Inspection Request: (678) 518-6277
### www.gwinnettfiremarshal.com

## POST IN A CONSPICUOUS PLACE AT THE MAIN ENTRANCE TO THE PREMISES



# GWINNETT COUNTY

## CASE NUMBER : TNC2022-02025

| PRIMARY ADDRESS: | 1271 BRITAIN DR na, LAWRENCEVILLE, GA 30044 |
|---|---|
| RECEIVED DATE: | 8/4/2022 |
| APPLICATION STATUS: | CO Issued |
| DESCRIPTION: | TENANT CHANGE, BRITAIN VILLAGE APARTMENTS- CO FOR 17 BUILDINGS WITH 68 UNITS ON BRITAIN DRIVE (ADDRESSES: 1192, 1162, 1152, 1142, 1132, 1131, 1141, 1151, 1161, 1171, 1181, 1191, 1201, 1211, 1261, 1271 (INCLUDING LEASING OFFICE 1291,) 1281) |

| OWNER NAME | ADDRESS | CITY/STATE/ZIP |
|---|---|---|
|  |  | , |

| CONTACTS ROLE | NAME | ADDRESS | CITY/STATE/ZIP |
|---|---|---|---|
| Applicant | kelly raynes | 12945 Seminole Blvd Suite 1-5 | largo FL 33778 |

### INSPECTIONS

| Inspection | Requested | Scheduled | Completed | Status | Inspector | Comment |
|---|---|---|---|---|---|---|
| Fire Tenant Final CO Only | 8/9/2022 | 8/10/2022 | 8/10/2022 | Pass - Issue CO | Michael Rary | Follow up with Kelly(listed in contacts) she was instructed to contact PandD to have address corrected and re-schedule TNC under the correct address, that being 1271 Britain Drive.  There should be another TNC to correctly issue CO under. |
| Fire Tenant Final CO Only | 8/9/2022 | 8/10/2022 | 8/10/2022 | Pass - Issue CO | Michael Rary | FCI2021-01428 passed for complex in 07/22, address now revised to reflect proper location. CO issued via email to address on file, same day, kelly@pcpre.net |
| Fire Tenant Final CO Only | 8/9/2022 | 8/24/2022 | | Rescheduled | Michael Rary | Follow up with Kelly(listed in contacts) she was instructed to contact PandD to have address corrected and re-schedule TNC under the correct address, that being 1271 Britain Drive.  There should be another TNC to correctly issue CO under. |
| Fire Tenant Final CO Only | 8/5/2022 | 8/8/2022 | 8/8/2022 | Fail | Jennifer Brooks | emailed GS to kelly@pcpre.net |

### WORKFLOW HISTORY

| Workflow Task | Assigned | Due | Completed | Status | Inspector | Comment |
|---|---|---|---|---|---|---|
| Inspection | 8/5/2022 | 8/5/2022 | 8/10/2022 | Complete | Michael Rary | undefined |
| Application Acceptance | 8/5/2022 | 8/4/2022 | 8/5/2022 | Authorized | Tiffany Richey | |
| Permit issuance | 8/5/2022 | 8/5/2022 | 8/5/2022 | Complete | Fire User | Fee Invoiced and Payment Received |

Inspection Workflow Information

PRINTED ON: 8/16/2024

Page 1 of 1

HOME        FAQs        SUBMIT A REQUEST        MY REQUEST CENTER

## FAQs

See All FAQs 🔍

Court Case Documents,
Divorce Records, Deeds, or
Property Liens

Request 911 records

Birth, Death, or Marriage
Records

Are there any fees
associated with my request
for open records?

Where should I send
payment for my open
records?

**If you are unable to download all attachments from the portal, this is generally due to your computer's pop-up blockers or firewall protections.**

**Please disable your pop-up blockers or check with an IT professional to assist you.**

| ✉ View Invoice(s) | View File(s) | View Message(s) |

| | |
|---|---|
| **Request Type:** | Public Records Request |
| **Primary Requester E-Mail:** | ojames@armadaanalytics.com |
| **Reference No:** | R188104-081524 |
| **Status:** | Payment Received |
| **Balance Due:** | $0.00    View Invoice(s) |
| **Payments:** | $21.91    View Transaction(s) |



UPLOAD DATE

| Files: | UPLOAD DATE | |
|---|---|---|
| | 08/23/2024 | CEU2017-11062_report_R.pdf |
| | 08/23/2024 | CEU2021-08188_report_R.pdf |
| | 08/23/2024 | CEU2023-08127_report_R.pdf |
| | 08/23/2024 | 1211_BRITIAN_DR_CO_S.pdf |
| | 08/23/2024 | 1261_1263_1265_1267_BRITIAN_DR_CO.pdf |
| | 08/23/2024 | 1171_BRITIAN_DR_CC_S.pdf |
| | 08/23/2024 | 1201_BRITIAN_DR_CO_S.pdf |
| | 08/23/2024 | 1181_BRITIAN_DR_CO_S.pdf |
| | 08/23/2024 | 1271_1273_1275_1277_BRITIAN_DR_CO_S.pdf |
| | 08/23/2024 | 1192_BRITIAN_DR_CO_S.pdf |
| | 08/23/2024 | 1191_BRITIAN_DR_CO_S.pdf |
| | 08/23/2024 | 1162_BRITIAN_DR_CO_S.pdf |
| | 08/23/2024 | 1171_BRITIAN_DR_CO_S.pdf |
| | 08/23/2024 | 1281_1283_1285_1287_BRITIAN_DR_CO_S.pdf |
| | 08/23/2024 | 1151_BRITIAN_DR_CC_S.pdf |
| | 08/23/2024 | 1151_BRITIAN_DR_CO_S.pdf |
| | 08/23/2024 | 1132_BRITIAN_DR_CO_S.pdf |
| | 08/23/2024 | 1141_BRITIAN_DR_CO_S.pdf |
| | 08/23/2024 | 1152_BRITIAN_DR_CO_S.pdf |
| | 08/23/2024 | 1142_BRITIAN_DR_CO_S.pdf |
| | 08/23/2024 | 1131_BRITIAN_DR_CO_S.pdf |



| | |
|---|---|
| 08/19/2024 | CEU2022-01319_report.pdf |
| 08/19/2024 | CEU2022-01313_report.pdf |
| 08/19/2024 | CEU2022-04958_report.pdf |
| 08/19/2024 | CEU2023-09328_report.pdf |
| 08/19/2024 | CEU2022-04953_report.pdf |
| 08/19/2024 | CEU2023-08827_report.pdf |
| 08/19/2024 | CEU2021-06786_report.pdf |
| 08/19/2024 | CEU2021-12083_report.pdf |
| 08/19/2024 | CEU2014-07396_report.pdf |
| 08/19/2024 | CEU2020-08268_report.pdf |
| 08/19/2024 | CEU2015-03277_report.pdf |
| 08/19/2024 | CEU2017-11326_report.pdf |
| 08/19/2024 | CEU2017-02929_report.pdf |
| 08/19/2024 | CEU2018-02688_report.pdf |
| 08/19/2024 | CEU2016-05686_report.pdf |
| 08/19/2024 | CEU2014-02419_report.pdf |
| 08/19/2024 | CEU2014-02416_report.pdf |
| 08/19/2024 | CEU2016-05678_report.pdf |
| 08/19/2024 | CEU2016-05577_report.pdf |
| 08/19/2024 | CEU2014-02422_report.pdf |
| 08/19/2024 | CEU2014-02415_report.pdf |
| 08/19/2024 | CEU2014-02418_report.pdf |
| 08/19/2024 | CEU2016-05578_report.pdf |
| 08/19/2024 | CEU202-05385_REPORT.pdf |
| 08/19/2024 | CEU2015-03528_report.pdf |

**Records Requesting From:**
Planning and Development

**Address of Property:**
Britain Drive

**Parcel Number:**
Multiple

**Date From :**

**Date To:**

**Describe the Record(s)/Additional Comments Requested:**
For the multifamily properties at 1131, 1132, 1141, 1142, 1151, 1152, 1161, 1162, 1171, 1181, 1911, 1192, 1201, 1211, 1261, 1271, and 1281 Britain Drive NW Lawrenceville GA 30044 with Parcel IDs 7040 039. 7040 038, 7040 037, 7040 032, 7040 031, 7040 030, 7040 029, 7040 028, 7040 027, 7040 026, 7040 025, 7040 024, 7040 023, 7040 022, 7040 021, 7040 020, 7040 019, please provide the following information: • Please provide records related to any material zoning code violations or notices of deficiencies at the Property. • Please provide confirmation of the current zoning designation. (A Zoning Verification Letter is not needed.) • Please provide records pertaining open building code violations or notices of deficiencies at the Property. • Please provide a copy of the current Certificate of Occupancy for the Property.

Please be specific with your request to narrow our search and respond to you quickly and efficiently.

**Preferred Method to Receive Records:**
Electronic via Records Center

Please note not all public documents are available in electronic format. If the document(s) requested are not available electronically, we will make them available for inspection or by paper copy in accordance with the Public Records Law.


Powered by
GovQA

On 8/23/2024 10:55:57 AM, Gwinnett County Open Records wrote:

**Subject:** Payment Received on Invoice :: R188104-081524
**Body:**



GWINNETT COUNTY
**OPEN RECORDS OFFICE**

75 Langley Drive | Lawrenceville, GA 30046-6935
(O) 770.822.8700 | (F) 770.822.8790
www.gwinnettcounty.com

RE: PUBLIC RECORDS REQUEST of August 15, 2024, Reference # R188104-081524

Dear Olivia James,

We have received your payment on invoice number INV24-R188104-1 on 08/23/2024 for Request Number R188104-081524.

If you are making your final payment and have not yet received your responsive documents, we will contact you once your request is fulfilled and the documents are available in your online Open Records Center.

Sincerely,

Gwinnett County

---

To monitor the progress or update this request please log into the Open Records Center



On 8/23/2024 10:44:58 AM, Gwinnett County Open Records wrote:

**Subject:** [Records Center] Public Records Request :: R188104-081524
**Body:**
RE: OPEN RECORDS REQUEST of August 15, 2024., Reference # R188104-081524.

Dear Olivia James,

Gwinnett County received an open records request from you on August 15, 2024. Your request mentioned:

**"For the multifamily properties at 1131, 1132, 1141, 1142, 1151, 1152, 1161, 1162, 1171, 1181, 1911, 1192, 1201, 1211, 1261, 1271, and 1281 Britain Drive NW Lawrenceville GA 30044 with Parcel IDs 7040 039. 7040 038, 7040 037, 7040 032, 7040 031, 7040 030, 7040 029, 7040 028, 7040 027, 7040 026, 7040 025, 7040 024, 7040 023, 7040 022, 7040 021, 7040 020, 7040 019, please provide the following information:**

**• Please provide records related to any material zoning code violations or notices of deficiencies at the Property.**
**• Please provide confirmation of the current zoning designation. (A Zoning Verification Letter is not needed.)**
**• Please provide records pertaining open building code violations or notices of deficiencies at the Property.**
**• Please provide a copy of the current Certificate of Occupancy for the Property."**

Gwinnett County has reviewed its files and has located responsive records to your request. Portions of the records requested are exempt from disclosure under the Georgia Open Records Act and have been **redacted** for the following reason:

O.C.G.A. § 50-18-72(a)(20)-Records that reveal an individual's personal information that is exempt from disclosure.

This property is zoned RM6-Multi-family Res.-Duplex.  There are no building code violations.

Please log in to the Open Records Center at the following link to retrieve the appropriate responsive documents.



Click on **View My Requests -** Choose the request you want to view.
Click on **View Files**
Your request will open, and any files/attachments associated with the request. Click on the title of the document you wish to download from the **"Files"** box.
**Note:** If you are using Chrome as your browser, the documents will download at the bottom of the screen. You will need to click on the document(s) at the bottom of the screen once it downloads to open/view the file. If the files do not appear to be downloading, please check your firewall and pop-up blocker settings.

If you have any questions or need additional information, please feel free to contact my office at 678.518.6254.

Sincerely,

Megan Howell
Open Records Coordinator
Planning & Development

| |
|---|
| ⟩  On 8/23/2024 10:31:13 AM, Gwinnett County Open Records wrote: |
| ⟩  On 8/22/2024 4:39:25 PM, Gwinnett County Open Records wrote: |
| ⟩  On 8/20/2024 5:06:52 PM, Gwinnett County Open Records wrote: |
| ⟩  On 8/15/2024 3:29:02 PM, Gwinnett County Open Records wrote: |
| ⟩  On 8/15/2024 3:29:00 PM, Olivia James wrote: |



**GWINNETT COUNTY**
Department of Planning and Development
Quality of Life/Code Enforcement

446 West Crogan Street, Suite 200
Lawrenceville, GA 30046
www.gwinnettqualityoflife.com

## CASE NUMBER : CEU2014-02415

| PRIMARY ADDRESS: | 1221 BRITAIN DR, LAWRENCEVILLE, GA 30044 |
|---|---|
| PARCEL: | 7040 033 |
| RECEIVED DATE: | 4/16/2014 |
| APPLICATION STATUS: | Closed - Complied |
| DESCRIPTION: | OPEN OUTDOOR STORAGE |

| OWNER NAME | ADDRESS | CITY/STATE/ZIP |
|---|---|---|
| PARLEY LLC | 9595 STONEY RIDGE LN | ALPHARETTA, GA, 30022-7801 |
| Phone: | | |

| CONTACTS ROLE | NAME | ADDRESS | CITY/STATE/ZIP |
|---|---|---|---|
| Phone: | | | |

### COMMENTS

| View ID | COMMENTS | | DATE |
|---|---|---|---|

### INSPECTIONS

| Inspection | Requested | Scheduled | Completed | Status | Inspector | Comment |
|---|---|---|---|---|---|---|
| Initial Inspection | 4/17/2014 | 4/16/2014 | 4/16/2014 | Field Notice of Violation | Irene Sage | Int. inspection done on 04/14/16  returned to write NOV on 04/16/14 after locating the owners information.- outdoor storage/ of trash and debris in the rear of the building #23 |

### WORKFLOW HISTORY

| Workflow Task | Assigned | Due | Completed | Status | Inspector | Comment |
|---|---|---|---|---|---|---|
| Enforcement | 4/16/2014 | 4/16/2014 | 5/12/2014 | Complied | Irene Sage | |
| Enforcement | 4/16/2014 | 4/16/2014 | 4/17/2014 | Field Notice of Violation | Irene Sage | |

### VIOLATIONS

| ORDINANCE | CODE SECTION | VIOLATION DATE | COMPLIANCE DATE | VIOLATION STATUS |
|---|---|---|---|---|
| Property Maintenance | 14-306 OPEN OR OUTDOOR STORAGE | 04/16/2014 | 05/07/2014 | Met |

### CITATIONS

| ORDINANCE | CODE SECTION | DATE OF CITATION | CITATION NUMBER | COURT DATE |
|---|---|---|---|---|

### DOCUMENTS

| DOCUMENT NAME | FILE NAME | DESCRIPTION | UPLOADED BY | UPLOADED ON |
|---|---|---|---|---|
| 04/14/14 Outdoor Storage | P4140041.jpg | | IFSAGE | 4/17/2014 9:19:01 AM |
| 05/07/14 Complied | P5070032.jpg | | IFSAGE | 5/12/2014 8:57:16 AM |

REPORT:ENFORCEMENT CASE INFORMATION

PRINTED ON: 8/19/2024

Page 1 of 2

GWINNETT COUNTY
Department of Planning and Development
Quality of Life/Code Enforcement

446 West Crogan Street, Suite 200
Lawrenceville, GA  30046
www.gwinnettqualityoflife.com

CASE NUMBER : CEU2014-02415

REPORT:ENFORCEMENT CASE INFORMATION

PRINTED ON: 8/19/2024

**GWINNETT COUNTY**
Department of Planning and Development
Quality of Life/Code Enforcement

446 West Crogan Street, Suite 200
Lawrenceville, GA 30046
www.gwinnettqualityoflife.com

## CASE NUMBER : CEU2014-02416

| PRIMARY ADDRESS: | 1241 BRITAIN DR, LAWRENCEVILLE, GA 30044 |
| PARCEL: | 7040 035 |
| RECEIVED DATE: | 4/16/2014 |
| APPLICATION STATUS: | Closed - Complied |
| DESCRIPTION: | OPEN OUTDOOR STORAGE |

| OWNER NAME | ADDRESS | CITY/STATE/ZIP |
|---|---|---|
| CEDELIA LLC | 6131 MALLOWAY CT | CUMMING, GA, 3004-16179 |
| Phone: | | |

| CONTACTS ROLE | NAME | ADDRESS | CITY/STATE/ZIP |
|---|---|---|---|
| Phone: | | | |

### COMMENTS

| View ID | COMMENTS | DATE |
|---|---|---|
| | | |

### INSPECTIONS

| Inspection | Requested | Scheduled | Completed | Status | Inspector | Comment |
|---|---|---|---|---|---|---|
| Initial Inspection | 4/17/2014 | 4/16/2014 | 4/16/2014 | Field Notice of Violation | Irene Sage | outdoor storage of trash and debris behind the building |

### WORKFLOW HISTORY

| Workflow Task | Assigned | Due | Completed | Status | Inspector | Comment |
|---|---|---|---|---|---|---|
| Enforcement | 4/16/2014 | 4/16/2014 | 5/12/2014 | Complied | Irene Sage | |
| Enforcement | 4/16/2014 | 4/16/2014 | 4/17/2014 | Field Notice of Violation | Irene Sage | |

### VIOLATIONS

| ORDINANCE | CODE SECTION | VIOLATION DATE | COMPLIANCE DATE | VIOLATION STATUS |
|---|---|---|---|---|
| Property Maintenance | 14-306 OPEN OR OUTDOOR STORAGE | 04/16/2014 | 05/07/2014 | Met |

### CITATIONS

| ORDINANCE | CODE SECTION | DATE OF CITATION | CITATION NUMBER | COURT DATE |
|---|---|---|---|---|
| | | | | |

### DOCUMENTS

| DOCUMENT NAME | FILE NAME | DESCRIPTION | UPLOADED BY | UPLOADED ON |
|---|---|---|---|---|
| 04/14/14 | P4140031.jpg | | IFSAGE | 4/17/2014 9:27:55 AM |
| 04/14/14 | P4140029.jpg | | IFSAGE | 4/17/2014 9:27:56 AM |
| 04/14/14 | P4140030.jpg | | IFSAGE | 4/17/2014 9:27:57 AM |

PRINTED ON: 8/19/2024

REPORT:ENFORCEMENT CASE INFORMATION

Page 1 of 3

**GWINNETT COUNTY**
**Department of Planning and Development**
**Quality of Life/Code Enforcement**

446 West Crogan Street, Suite 200
Lawrenceville, GA  30046
www.gwinnettqualityoflife.com

**CASE NUMBER : CEU2014-02416**

REPORT:ENFORCEMENT CASE INFORMATION

PRINTED ON: 8/19/2024

**GWINNETT COUNTY**
**Department of Planning and Development**
Quality of Life/Code Enforcement

446 West Crogan Street, Suite 200
Lawrenceville, GA  30046
www.gwinnettqualityoflife.com

## CASE NUMBER : CEU2014-02416

| | | |
|---|---|---|
| 05/07/14 Complied | P5070030.jpg | IFSAGE | 5/12/2014 8:49:30 AM |

REPORT:ENFORCEMENT CASE INFORMATION

PRINTED ON: 8/19/2024

Page 3 of 3

# GWINNETT COUNTY
## Department of Planning and Development
### Quality of Life/Code Enforcement

446 West Crogan Street, Suite 200
Lawrenceville, GA 30046
www.gwinnettqualityoflife.com

## CASE NUMBER : CEU2014-02418

| | |
|---|---|
| **PRIMARY ADDRESS:** | 1263 BRITAIN DR, LAWRENCEVILLE, GA 30044 |
| **PARCEL:** | 7040 038 |
| **RECEIVED DATE:** | 4/16/2014 |
| **APPLICATION STATUS:** | Closed - Complied |
| **DESCRIPTION:** | OPEN OUTDOOR STORAGE |

| OWNER NAME | ADDRESS | CITY/STATE/ZIP |
|---|---|---|
| TERRAPIN APARTMENTS LLC | 455 VERDI LN | SANDY SPRINGS, GA, 30350-6619 |
| Phone: | | |

| CONTACTS ROLE | NAME | ADDRESS | CITY/STATE/ZIP |
|---|---|---|---|
| | Phone: | | |

## COMMENTS

| View ID | COMMENTS | DATE |
|---|---|---|
| | | |

## INSPECTIONS

| Inspection | Requested | Scheduled | Completed | Status | Inspector | Comment |
|---|---|---|---|---|---|---|
| Re-Inspection | 4/29/2014 | 5/7/2014 | 5/7/2014 | Not Complied | Irene Sage | trash still laying around dumpster area, need to check further with both parties in the complex. |
| Re-Inspection | 4/17/2014 | 4/28/2014 | 4/28/2014 | Not Complied | Irene Sage | appears the dumpster is under contract by another owner - will attempt to get a resolution between both parties or give citations to each |
| Initial Inspection | 4/17/2014 | 4/16/2014 | 4/16/2014 | Field Notice of Violation | Irene Sage | Dumpster at the complex has trash and debris littered all around it - 2 couches left outside it.  Spoke with the leasing office - advised them all outdoor storage needs to be removed and cleaned. |

## WORKFLOW HISTORY

| Workflow Task | Assigned | Due | Completed | Status | Inspector | Comment |
|---|---|---|---|---|---|---|
| Enforcement | 4/16/2014 | 4/16/2014 | 5/20/2014 | Complied | Irene Sage | |
| Enforcement | 4/16/2014 | 4/16/2014 | 4/17/2014 | Field Notice of Violation | Irene Sage | |

## VIOLATIONS

| ORDINANCE | CODE SECTION | VIOLATION DATE | COMPLIANCE DATE | VIOLATION STATUS |
|---|---|---|---|---|
| Property Maintenance | 14-306 OPEN OR OUTDOOR STORAGE | 04/16/2014 | 04/28/2014 | Met |

## CITATIONS

| ORDINANCE | CODE SECTION | DATE OF CITATION | CITATION NUMBER | COURT DATE |
|---|---|---|---|---|
| | | | | |

REPORT:ENFORCEMENT CASE INFORMATION

PRINTED ON: 8/19/2024

**GWINNETT COUNTY**
**Department of Planning and Development**
**Quality of Life/Code Enforcement**

**446 West Crogan Street, Suite 200**
**Lawrenceville, GA  30046**
**www.gwinnettqualityoflife.com**

**CASE NUMBER : CEU2014-02418**

REPORT:ENFORCEMENT CASE INFORMATION

PRINTED ON: 8/19/2024

**GWINNETT COUNTY**
**Department of Planning and Development**
**Quality of Life/Code Enforcement**

446 West Crogan Street, Suite 200
Lawrenceville, GA  30046
www.gwinnettqualityoflife.com

## CASE NUMBER : CEU2014-02418

### DOCUMENTS

| DOCUMENT NAME | FILE NAME | DESCRIPTION | UPLOADED BY | UPLOADED ON |
|---|---|---|---|---|
| 04/16/14 Dumpster area | P4160026.jpg | | IFSAGE | 4/17/2014 9:12:32 AM |
| 04/16/14 Dumpster area | P4160023.jpg | | IFSAGE | 4/17/2014 9:12:33 AM |
| 04/16/14 Dumpster area | P4160024.jpg | | IFSAGE | 4/17/2014 9:12:34 AM |
| 04/16/14 Dumpster area | P4160025.jpg | | IFSAGE | 4/17/2014 9:12:35 AM |
| 04/28/14 Dumpster area | P4280033.jpg | | IFSAGE | 4/29/2014 8:48:28 AM |
| 04/28/14 Dumpster Area | P4280032.jpg | | IFSAGE | 4/29/2014 8:48:29 AM |
| 05/07/14 Dumpster Area | P5070035.jpg | | IFSAGE | 5/12/2014 8:54:56 AM |
| 05/07/14 Dumpster Area | P5070033.jpg | | IFSAGE | 5/12/2014 8:54:57 AM |
| 05/07/14 Dumpster Area | P5070034.jpg | | IFSAGE | 5/12/2014 8:54:58 AM |
| 05/20/14 Complied | P5200013.jpg | | IFSAGE | 5/20/2014 2:41:17 PM |

REPORT:ENFORCEMENT CASE INFORMATION

PRINTED ON: 8/19/2024

**GWINNETT COUNTY**
Department of Planning and Development
Quality of Life/Code Enforcement

446 West Crogan Street, Suite 200
Lawrenceville, GA 30046
www.gwinnettqualityoflife.com

## CASE NUMBER : CEU2014-02419

| PRIMARY ADDRESS: | 1231 BRITAIN DR, LAWRENCEVILLE, GA 30044 |
| --- | --- |
| PARCEL: | 7040 034 |
| RECEIVED DATE: | 4/16/2014 |
| APPLICATION STATUS: | Closed - Complied |
| DESCRIPTION: | OPEN OUTDOOR STORAGE, ACCESSORY USE STRUCTURE & BUILDING w/o PERMIT |

| OWNER NAME | ADDRESS | CITY/STATE/ZIP |
| --- | --- | --- |
| PARLEY LLC | 9595 STONEY RIDGE LN | ALPHARETTA, GA, 30022-7801 |
| Phone: | | |

| CONTACTS ROLE | NAME | ADDRESS | CITY/STATE/ZIP |
| --- | --- | --- | --- |
| | | | |
| Phone: | | | |

### COMMENTS

| View ID | COMMENTS | DATE |
| --- | --- | --- |
| | | |

### INSPECTIONS

| Inspection | Inspector | Status | Requested | Scheduled | Completed | Comment |
| --- | --- | --- | --- | --- | --- | --- |
| Initial Inspection | Irene Sage | Field Notice of Violation | 4/17/2014 | 4/16/2014 | 4/16/2014 | Init. inspection conducted on 04/14/14 - returned on 04/16/14 to write NOV after determining Owner. Storage building in the rear is falling down needs either replacing or repaired. No building permit. - remove all outdoor storage/ trash and debris. |

### WORKFLOW HISTORY

| Workflow Task | Inspector | Status | Assigned | Due | Completed | Comment |
| --- | --- | --- | --- | --- | --- | --- |
| Enforcement | Irene Sage | Complied | 4/16/2014 | 4/16/2014 | 5/12/2014 | |
| Enforcement | Irene Sage | Field Notice of Violation | 4/16/2014 | 4/16/2014 | 4/17/2014 | |

### VIOLATIONS

| ORDINANCE | CODE SECTION | VIOLATION DATE | COMPLIANCE DATE | VIOLATION STATUS |
| --- | --- | --- | --- | --- |
| | | | | |

### CITATIONS

| ORDINANCE | CODE SECTION | DATE OF CITATION | CITATION NUMBER | COURT DATE |
| --- | --- | --- | --- | --- |
| | | | | |

### DOCUMENTS

| DOCUMENT NAME | FILE NAME | DESCRIPTION | UPLOADED BY | UPLOADED ON |
| --- | --- | --- | --- | --- |
| 04/14/14 | P4140043.jpg | | IFSAGE | 4/17/2014 9:23:10 AM |
| 04/14/14 | P4140042.jpg | | IFSAGE | 4/17/2014 9:23:10 AM |
| 05/07/14 Complied | P5070031.jpg | | IFSAGE | 5/12/2014 8:51:57 AM |

REPORT:ENFORCEMENT CASE INFORMATION          PRINTED ON: 8/19/2024

**GWINNETT COUNTY**
**Department of Planning and Development**
**Quality of Life/Code Enforcement**

446 West Crogan Street, Suite 200
Lawrenceville, GA  30046
www.gwinnettqualityoflife.com

**CASE NUMBER : CEU2014-02419**

Page 2 of 2

PRINTED ON: 8/19/2024

REPORT:ENFORCEMENT CASE INFORMATION

# GWINNETT COUNTY
## Department of Planning and Development
### Quality of Life/Code Enforcement

446 West Crogan Street, Suite 200
Lawrenceville, GA 30046
www.gwinnettqualityoflife.com

## CASE NUMBER : CEU2014-02422

| PRIMARY ADDRESS: | 1251 BRITAIN DR, LAWRENCEVILLE, GA 30044 |
| PARCEL.: | 7040 036 |
| RECEIVED DATE: | 4/16/2014 |
| APPLICATION STATUS: | Closed - Complied |
| DESCRIPTION: | OPEN OUTDOOR STORAGE |

| OWNER NAME | ADDRESS | CITY/STATE/ZIP |
|---|---|---|
| AIDEN PROPERTIES  LLC | 2207 MERRYMOUNT DR | SUWANEE, GA, 30024-2793 |
| Phone: | | |

| CONTACTS ROLE | NAME | ADDRESS | CITY/STATE/ZIP |
|---|---|---|---|
| | | | |
| Phone: | | | |

### COMMENTS

| View ID | COMMENTS | DATE |
|---|---|---|
| | | |

### INSPECTIONS

| Inspection | Requested | Scheduled | Completed | Status | Inspector | Comment |
|---|---|---|---|---|---|---|
| Initial Inspection | 4/17/2014 | 4/16/2014 | 4/16/2014 | Mailed Notice of Violation | Irene Sage | trash and debris along the fence line |

### WORKFLOW HISTORY

| Workflow Task | Assigned | Due | Completed | Status | Inspector | Comment |
|---|---|---|---|---|---|---|
| Enforcement | 4/17/2014 | 4/17/2014 | 5/12/2014 | Complied | Irene Sage | |
| Enforcement | 4/17/2014 | 4/17/2014 | 4/17/2014 | Mailed Notice of Violation | Irene Sage | ALL OPEN/OUTDOOR STORAGE (TRASH AND DEBRIS) ALONG THE FENCE LINE AND NEXT TO THE BUILDING  (NEAR BUILDING #26) MUST BE REMOVED AND CLEANED UP. |

### VIOLATIONS

| ORDINANCE | CODE SECTION | VIOLATION DATE | COMPLIANCE DATE | VIOLATION STATUS |
|---|---|---|---|---|
| Property Maintenance | 14-306 OPEN OR OUTDOOR STORAGE | 04/16/2014 | 05/07/2014 | Met |

### CITATIONS

| ORDINANCE | CODE SECTION | DATE OF CITATION | CITATION NUMBER | COURT DATE |
|---|---|---|---|---|
| | | | | |

### DOCUMENTS

| DOCUMENT NAME | FILE NAME | DESCRIPTION | UPLOADED BY | UPLOADED ON |
|---|---|---|---|---|
| 04/14/14 | P4140040.jpg | | IFSAGE | 4/17/2014 9:31:17 AM |
| 04/14/14 | P4140032.jpg | | IFSAGE | 4/17/2014 9:31:18 AM |

REPORT:ENFORCEMENT CASE INFORMATION          PRINTED ON: 8/19/2024

Page 1 of 3

**GWINNETT COUNTY**
**Department of Planning and Development**
**Quality of Life/Code Enforcement**

**446 West Crogan Street, Suite 200**
**Lawrenceville, GA  30046**
**www.gwinnettqualityoflife.com**

**CASE NUMBER : CEU2014-02422**

PRINTED ON: 8/19/2024

REPORT:ENFORCEMENT CASE INFORMATION

**GWINNETT COUNTY**
**Department of Planning and Development**
**Quality of Life/Code Enforcement**

446 West Crogan Street, Suite 200
Lawrenceville, GA  30046
www.gwinnettqualityoflife.com

## CASE NUMBER : CEU2014-02422

| Date | File | | User | Timestamp |
|---|---|---|---|---|
| 04/14/14 | P4140033.jpg | | IFSAGE | 4/17/2014 9:31:19 AM |
| 04/14/14 | P4140034.jpg | | IFSAGE | 4/17/2014 9:31:19 AM |
| 04/14/14 | P4140035.jpg | | IFSAGE | 4/17/2014 9:31:20 AM |
| 04/14/14 | P4140036.jpg | | IFSAGE | 4/17/2014 9:31:21 AM |
| 04/14/14 | P4140037.jpg | | IFSAGE | 4/17/2014 9:31:22 AM |
| 04/14/14 | P4140038.jpg | | IFSAGE | 4/17/2014 9:31:22 AM |
| 04/14/14 | P4140039.jpg | | IFSAGE | 4/17/2014 9:31:23 AM |
| /CustomReports/Enforcement_Mail ed_NOV_20140417_093458.pdf | /CustomReports/Enforcement_Mailed_ NOV_20140417_093458.pdf | | IFSAGE | 4/17/2014 9:34:59 AM |
| 05/07/14 Complied | P5070029.jpg | | IFSAGE | 5/12/2014 8:47:45 AM |

REPORT:ENFORCEMENT CASE INFORMATION

PRINTED ON: 8/19/2024

# GWINNETT COUNTY
Department of Planning and Development
Quality of Life/Code Enforcement

446 West Crogan Street, Suite 200
Lawrenceville, GA  30046
www.gwinnettqualityoflife.com

## CASE NUMBER : CEU2014-07396

| PRIMARY ADDRESS: | 1131 BRITAIN DR. LAWRENCEVILLE, GA 30044 |
| PARCEL.: | 7040 024 |
| RECEIVED DATE: | 8/20/2014 |
| APPLICATION STATUS: | Closed - Complied |
| DESCRIPTION: | OPEN OUTDOOR STORAGE (TRASH/REFUSE & ETC. - DUMPSTER SCREEN |

| OWNER NAME | ADDRESS | CITY/STATE/ZIP |
|---|---|---|
| TERRAPIN APARTMENTS LLC | 455 VERDI LN | SANDY SPRINGS, GA, 30350-6619 |
| Phone: | | |

| CONTACTS ROLE | NAME | ADDRESS | CITY/STATE/ZIP |
|---|---|---|---|
| Complainant | ALLEN YOUNG | 1235 BRITAIN DR | LAWRENCEVILLE GA 30044 |
| Phone: 470.262.6088 | | | |

### COMMENTS

| View ID | COMMENTS | DATE |
|---|---|---|
| | | |

### COMMENTS

| Inspector | Comment |
|---|---|
| Irene Sage | spoke with Mgr Fabian Grunnert - 678.481.2900   she req till at least Friday to get the rest of the trash picked up.  they are having a very big problem with the tenents throwing the trash on the ground.  Also need to try and work out with the other owner of the property to have the dumpsters moved back into the screening area once all the trash is cleaned out. |
| Irene Sage | trash all around the dumpster area. checking on the parcel-to see who owns it sending letter |

### INSPECTIONS

| Inspection | Requested | Scheduled | Completed | Status | Inspector |
|---|---|---|---|---|---|
| Re-Inspection | 8/26/2014 | 9/2/2014 | 9/2/2014 | Not Complied Extension Granted | Irene Sage |
| Initial Inspection | 8/26/2014 | 8/25/2014 | 8/25/2014 | Mailed Notice of Violation | Irene Sage |

### WORKFLOW HISTORY

| Workflow Task | Assigned | Due | Completed | Status | Inspector | Comment |
|---|---|---|---|---|---|---|
| Enforcement | 8/20/2014 | 8/20/2014 | 9/9/2014 | Complied | Irene Sage | |
| Enforcement | 8/20/2014 | 8/20/2014 | 8/26/2014 | Mailed Notice of Violation | Irene Sage | REMOVE ALL OUTDOOR STORAGE/TRASH AND DEBRIS FROM THE DUMPSTER AREA AT THE ABOVE LOCATION. ENSURE THE AREA AROUND THE DUMPSTER AREA REMAINS CLEAR OF ALL OUTDOOR STORAGE/TRASH AND DEBRIS.  FURTHER VIOLATIONS COULD RESULT IN CITATIONS. |

### VIOLATIONS

| ORDINANCE | CODE SECTION | VIOLATION DATE | COMPLIANCE DATE | CITATION NUMBER | VIOLATION STATUS |
|---|---|---|---|---|---|
| Property Maintenance | 14-306 OPEN OR OUTDOOR STORAGE | 08/25/2014 | 09/02/2014 | | Met |

### CITATIONS

| ORDINANCE | CODE SECTION | DATE OF CITATION | COURT DATE |
|---|---|---|---|
| | | | |

REPORT:ENFORCEMENT CASE INFORMATION

PRINTED ON: 8/19/2024

Page 1 of 3

**GWINNETT COUNTY**
**Department of Planning and Development**
**Quality of Life/Code Enforcement**

446 West Crogan Street, Suite 200
Lawrenceville, GA  30046
www.gwinnettqualityoflife.com

**CASE NUMBER : CEU2014-07396**

PRINTED ON: 8/19/2024

REPORT:ENFORCEMENT CASE INFORMATION

**GWINNETT COUNTY**
Department of Planning and Development
Quality of Life/Code Enforcement

446 West Crogan Street, Suite 200
Lawrenceville, GA  30046
www.gwinnettqualityoflife.com

## CASE NUMBER : CEU2014-07396

### DOCUMENTS

| DOCUMENT NAME | FILE NAME | DESCRIPTION | UPLOADED BY | UPLOADED ON |
|---|---|---|---|---|
| 08/25/14 | 023.JPG | | IFSAGE | 8/26/2014 8:50:33 AM |
| 08/25/14 | 024.JPG | | IFSAGE | 8/26/2014 8:50:34 AM |
| 08/25/14 | 025.JPG | | IFSAGE | 8/26/2014 8:50:35 AM |
| 08/25/14 | 026.JPG | | IFSAGE | 8/26/2014 8:50:35 AM |
| /CustomReports/Enforcement_Mail ed_NOV_20140826_094330.pdf | /CustomReports/Enforcement_Mailed_ NOV_20140826_094330.pdf | | IFSAGE | 8/26/2014 9:43:30 AM |
| 09/02/14 | 035.JPG | | IFSAGE | 9/3/2014 9:05:44 AM |
| 09/02/14 | 036.JPG | | IFSAGE | 9/3/2014 9:05:45 AM |
| 09/08/14 Complied | 018.JPG | | IFSAGE | 9/9/2014 8:56:41 AM |

**GWINNETT COUNTY**
Department of Planning and Development
Quality of Life/Code Enforcement

446 West Crogan Street, Suite 200
Lawrenceville, GA 30046
www.gwinnettqualityoflife.com

## CASE NUMBER : CEU2015-03277

| PRIMARY ADDRESS: | 1263 BRITAIN DR, LAWRENCEVILLE, GA 30044 |
|---|---|
| PARCEL: | 7040 037 |
| RECEIVED DATE: | 4/16/2015 |
| APPLICATION STATUS: | Closed - Duplicate Case |
| DESCRIPTION: | OPEN OUTDOOR STORAGE (TRASH/REFUSE - DUMPSTERS OVERFLOWING) |

| OWNER NAME | ADDRESS | CITY/STATE/ZIP |
|---|---|---|
| TERRAPIN APARTMENTS LLC | 455 VERDI LN | SANDY SPRINGS, GA, 30350-6619 |
| Phone: | | |

| CONTACTS ROLE | NAME | ADDRESS | CITY/STATE/ZIP |
|---|---|---|---|
| Complainant | JAMIE JONES | 1136 BRITAIN DR | LAWRENCEVILLE GA 30044 |
| Phone: 678.525.9030 | | | |

### COMMENTS

| View ID | COMMENTS | DATE |
|---|---|---|
| | | |

### INSPECTIONS

| Inspection | Requested | Scheduled | Completed | Status | Inspector | Comment |
|---|---|---|---|---|---|---|
| Initial Inspection | 4/24/2015 | 4/24/2015 | 4/24/2015 | Case Closed Duplicate | Christopher Hachat | see case ceu2015-03528 |

### WORKFLOW HISTORY

| Workflow Task | Assigned | Due | Completed | Status | Inspector | Comment |
|---|---|---|---|---|---|---|
| Enforcement | 4/16/2015 | 4/16/2015 | 4/24/2015 | Case Closed Other | Christopher Hachat | |

### VIOLATIONS

| ORDINANCE | CODE SECTION | VIOLATION DATE | COMPLIANCE DATE | VIOLATION STATUS |
|---|---|---|---|---|
| | | | | |

### CITATIONS

| ORDINANCE | CODE SECTION | DATE OF CITATION | CITATION NUMBER | COURT DATE |
|---|---|---|---|---|
| | | | | |

### DOCUMENTS

| DOCUMENT NAME | FILE NAME | DESCRIPTION | UPLOADED BY | UPLOADED ON |
|---|---|---|---|---|
| | | | | |

**GWINNETT COUNTY**
**Department of Planning and Development**
**Quality of Life/Code Enforcement**

446 West Crogan Street, Suite 200
Lawrenceville, GA 30046
www.gwinnettqualityoflife.com

**CASE NUMBER : CEU2015-03277**

PRINTED ON: 8/19/2024

REPORT:ENFORCEMENT CASE INFORMATION

**GWINNETT COUNTY**
Department of Planning and Development
Quality of Life/Code Enforcement

446 West Crogan Street, Suite 200
Lawrenceville, GA 30046
www.gwinnettqualityoflife.com

## CASE NUMBER : CEU2015-03528

| PRIMARY ADDRESS: | 1263 BRITAIN DR, LAWRENCEVILLE, GA 30044 |
| PARCEL: | 7040 037 |
| RECEIVED DATE: | 4/16/2015 |
| APPLICATION STATUS: | Closed - Complied |
| DESCRIPTION: | OPEN OUTDOOR STORAGE |

| OWNER NAME | ADDRESS | CITY/STATE/ZIP |
|---|---|---|
| TERRAPIN APARTMENTS LLC | 455 VERDI LN | SANDY SPRINGS, GA, 30350-6619 |
| Phone: | | |

| CONTACTS ROLE | NAME | ADDRESS | CITY/STATE/ZIP |
|---|---|---|---|
| | Christopher Hachat | | |
| Phone: | | | |

### COMMENTS

| View ID | COMMENTS | DATE |
|---|---|---|
| | | |

### INSPECTIONS

| Inspection | Requested | Scheduled | Completed | Status | Inspector | Comment |
|---|---|---|---|---|---|---|
| Initial Inspection | 4/27/2015 | 4/16/2015 | 4/16/2015 | Field Notice of Violation | Christopher Hachat | OUTDOOR STORAGE |

### WORKFLOW HISTORY

| Workflow Task | Assigned | Due | Completed | Status | Inspector | Comment |
|---|---|---|---|---|---|---|
| Enforcement | 4/23/2015 | 4/23/2015 | 4/27/2015 | Field Notice of Violation | Christopher Hachat | |
| Enforcement | 4/23/2015 | 4/23/2015 | 4/27/2015 | Complied | Christopher Hachat | |

### VIOLATIONS

| ORDINANCE | CODE SECTION | VIOLATION DATE | COMPLIANCE DATE | VIOLATION STATUS |
|---|---|---|---|---|
| Property Maintenance | 14-306 OPEN OR OUTDOOR STORAGE | 04/16/2015 | 04/20/2015 | Met |

### CITATIONS

| ORDINANCE | CODE SECTION | DATE OF CITATION | CITATION NUMBER | COURT DATE |
|---|---|---|---|---|
| | | | | |

### DOCUMENTS

| DOCUMENT NAME | FILE NAME | DESCRIPTION | UPLOADED BY | UPLOADED ON |
|---|---|---|---|---|
| view of mailbox area | April 27, 2015 015.JPG | | CMHACHAT | 4/28/2015 9:14:03 AM |
| view of dumpster area | April 27, 2015 016.JPG | | CMHACHAT | 4/28/2015 9:14:47 AM |

REPORT:ENFORCEMENT CASE INFORMATION

PRINTED ON: 8/19/2024

Page 1 of 2

**GWINNETT COUNTY**
**Department of Planning and Development**
**Quality of Life/Code Enforcement**

446 West Crogan Street, Suite 200
Lawrenceville, GA  30046
www.gwinnettqualityoflife.com

**CASE NUMBER : CEU2015-03528**

PRINTED ON: 8/19/2024

REPORT:ENFORCEMENT CASE INFORMATION

# GWINNETT COUNTY
## Department of Planning and Development
### Quality of Life/Code Enforcement

446 West Crogan Street, Suite 200
Lawrenceville, GA 30046
www.gwinnettqualityoflife.com

Page 1 of 2

## CASE NUMBER : CEU2016-05578

| PRIMARY ADDRESS: | 1262 BRITAIN DR, LAWRENCEVILLE, GA 30044 |
| PARCEL.: | 7040 018 |
| RECEIVED DATE: | 5/31/2016 |
| APPLICATION STATUS: | Closed - Complied |
| DESCRIPTION: | Trash Between the buildings |

| OWNER NAME | ADDRESS | CITY/STATE/ZIP |
|---|---|---|
| CRONQUIST KATHERINE E | 9595 STONEY RIDGE LN | ALPHARETTA, GA, 30022-7801 |
| Phone: | | |

| CONTACTS ROLE | NAME | ADDRESS | CITY/STATE/ZIP |
|---|---|---|---|
| | Phone: | | |

### COMMENTS

| View ID | COMMENTS | DATE |
|---|---|---|
| | | |

### INSPECTIONS

| Inspection | Inspector | Comment |
|---|---|---|
| | | |

### WORKFLOW HISTORY

| Workflow Task | Requested | Assigned | Scheduled | Due | Completed | Status | Inspector | Comment |
|---|---|---|---|---|---|---|---|---|
| Enforcement | | 5/31/2016 | | 5/31/2016 | 6/22/2016 | Complied | David Pauly | |
| Enforcement | | 5/31/2016 | | 5/31/2016 | 6/1/2016 | Mailed Notice of Violation | David Pauly | |

### VIOLATIONS

| ORDINANCE | CODE SECTION | VIOLATION DATE | COMPLIANCE DATE | VIOLATION STATUS |
|---|---|---|---|---|
| Property Maintenance | 14-306 OPEN OR OUTDOOR STORAGE | 06/01/2016 | 06/15/2016 | Not Met |

### CITATIONS

| ORDINANCE | CODE SECTION | DATE OF CITATION | CITATION NUMBER | COURT DATE |
|---|---|---|---|---|
| | | | | |

### DOCUMENTS

| DOCUMENT NAME | FILE NAME | UPLOADED BY | UPLOADED ON |
|---|---|---|---|
| /CustomReports/Enforcement_Mailed_NOV_20160601_073205.pdf | /CustomReports/Enforcement_Mailed_NOV_20160601_073205.pdf | DRPAULY | 6/1/2016 7:32:05 AM |

REPORT:ENFORCEMENT CASE INFORMATION

PRINTED ON: 8/19/2024

**GWINNETT COUNTY**
**Department of Planning and Development**
**Quality of Life/Code Enforcement**

446 West Crogan Street, Suite 200
Lawrenceville, GA  30046
www.gwinnettqualityoflife.com

**CASE NUMBER : CEU2016-05578**

PRINTED ON: 8/19/2024

REPORT:ENFORCEMENT CASE INFORMATION

**GWINNETT COUNTY**
Department of Planning and Development
Quality of Life/Code Enforcement

446 West Crogan Street, Suite 200
Lawrenceville, GA  30046
www.gwinnettqualityoflife.com

## CASE NUMBER : CEU2016-05678

| OWNER NAME | ADDRESS | CITY/STATE/ZIP |
|---|---|---|
| | | .: |
| Phone: | | |

| CONTACTS ROLE | NAME | ADDRESS | CITY/STATE/ZIP |
|---|---|---|---|
| | | | |
| | Phone: | | |

### COMMENTS

| View ID | COMMENTS | | DATE |
|---|---|---|---|
| | | | |

### INSPECTIONS

| Inspection | Requested | Scheduled | Completed | Status | Inspector | Comment |
|---|---|---|---|---|---|---|
| Re-Inspection | 6/1/2016 | 6/15/2016 | 6/1/2016 | Scheduled | | Inspection completion date added and inspector assignment removed by script when record closed on 06/01/2016 |

### WORKFLOW HISTORY

| Workflow Task | Assigned | Due | Completed | Status | Inspector | Comment |
|---|---|---|---|---|---|---|
| Enforcement | 5/31/2016 | 5/31/2016 | 6/1/2016 | Mailed Notice of Violation | David Pauly | |
| Enforcement | 5/31/2016 | 5/31/2016 | 6/1/2016 | Mailed Notice of Violation | David Pauly | Please clean up the area between the buildings and trees. The other building owners have also been issued a notice. Thank You. |

### VIOLATIONS

| ORDINANCE | CODE SECTION | VIOLATION DATE | COMPLIANCE DATE | VIOLATION STATUS |
|---|---|---|---|---|
| Property Maintenance | 14-306 OPEN OR OUTDOOR STORAGE | 06/01/2016 | 06/15/2016 | Not Met |

### CITATIONS

| ORDINANCE | CODE SECTION | DATE OF CITATION | CITATION NUMBER | COURT DATE |
|---|---|---|---|---|
| | | | | |

### DOCUMENTS

| DOCUMENT NAME | FILE NAME | DESCRIPTION | UPLOADED BY | UPLOADED ON |
|---|---|---|---|---|
| /CustomReports/Enforcement_Mailed_NOV_20160601_073004.pdf | /CustomReports/Enforcement_Mailed_NOV_20160601_073004.pdf | | DRPAULY | 6/1/2016 7:30:04 AM |

REPORT:ENFORCEMENT CASE INFORMATION          PRINTED ON: 8/19/2024

**GWINNETT COUNTY**
**Department of Planning and Development**
**Quality of Life/Code Enforcement**

446 West Crogan Street, Suite 200
Lawrenceville, GA  30046
www.gwinnettqualityoflife.com

**CASE NUMBER : CEU2016-05678**

PRINTED ON: 8/19/2024

REPORT:ENFORCEMENT CASE INFORMATION

**GWINNETT COUNTY**
**Department of Planning and Development**
**Quality of Life/Code Enforcement**

446 West Crogan Street, Suite 200
Lawrenceville, GA  30046
www.gwinnettqualityoflife.com

## CASE NUMBER : CEU2016-05678

| /CustomReports/Enforcement_Mail ed_NOV_20160601_073456.pdf | /CustomReports/Enforcement_Mailed_ NOV_20160601_073456.pdf | DRPAULY | 6/1/2016 7:34:56 AM |
|---|---|---|---|

REPORT:ENFORCEMENT CASE INFORMATION

PRINTED ON: 8/19/2024

**GWINNETT COUNTY**
**Department of Planning and Development**
Quality of Life/Code Enforcement

446 West Crogan Street, Suite 200
Lawrenceville, GA 30046
www.gwinnettqualityoflife.com

## CASE NUMBER : CEU2016-05577

| PRIMARY ADDRESS: | 1272 BRITAIN DR, LAWRENCEVILLE, GA 30044 |
|---|---|
| PARCEL: | 7040 037 |
| RECEIVED DATE: | 5/31/2016 |
| APPLICATION STATUS: | Closed - Complied |
| DESCRIPTION: | Trash between the buildings. |

| OWNER NAME | ADDRESS | CITY/STATE/ZIP |
|---|---|---|
| TERRAPIN APARTMENTS LLC | 455 VERDI LN | SANDY SPRINGS, GA, 30350-6619 |
| Phone: | | |

| CONTACTS ROLE | NAME | ADDRESS | CITY/STATE/ZIP |
|---|---|---|---|
| | Phone: | | |

### COMMENTS

| View ID | COMMENTS | | DATE |
|---|---|---|---|

### INSPECTIONS

| Inspection | Requested | Scheduled | Completed | Status | Inspector | Comment |
|---|---|---|---|---|---|---|

### WORKFLOW HISTORY

| Workflow Task | Assigned | Due | Completed | Status | Inspector | Comment |
|---|---|---|---|---|---|---|
| Enforcement | 5/31/2016 | 5/31/2016 | 6/22/2016 | Complied | David Pauly | |
| Enforcement | 5/31/2016 | 5/31/2016 | 6/1/2016 | Mailed Notice of Violation | David Pauly | Please clean up the area between the buildings and trees. The other building owners have also been notified. Thank You. |

### VIOLATIONS

| ORDINANCE | CODE SECTION | VIOLATION DATE | COMPLIANCE DATE | VIOLATION STATUS |
|---|---|---|---|---|
| Property Maintenance | 14-306 OPEN OR OUTDOOR STORAGE | 06/01/2016 | 06/15/2016 | Not Met |

### CITATIONS

| ORDINANCE | CODE SECTION | DATE OF CITATION | CITATION NUMBER | COURT DATE |
|---|---|---|---|---|

### DOCUMENTS

| DOCUMENT NAME | FILE NAME | DESCRIPTION | UPLOADED BY | UPLOADED ON |
|---|---|---|---|---|
| /CustomReports/Enforcement_Mailed_NOV_20160601_072559.pdf | /CustomReports/Enforcement_Mailed_NOV_20160601_072559.pdf | | DRPAULY | 6/1/2016 7:25:59 AM |

**GWINNETT COUNTY**
**Department of Planning and Development**
**Quality of Life/Code Enforcement**

446 West Crogan Street, Suite 200
Lawrenceville, GA  30046
www.gwinnettqualityoflife.com

**CASE NUMBER : CEU2016-05577**

REPORT:ENFORCEMENT CASE INFORMATION

PRINTED ON: 8/19/2024

**GWINNETT COUNTY**
**Department of Planning and Development**
Quality of Life/Code Enforcement

446 West Crogan Street, Suite 200
Lawrenceville, GA 30046
www.gwinnettqualityoflife.com

Page 1 of 2

## CASE NUMBER : CEU2016-05686

| | | |
|---|---|---|
| **PRIMARY ADDRESS:** | 1162 BRITAIN DR, LAWRENCEVILLE, GA 30044 | |
| **PARCEL:** | 7040 020 | |
| **RECEIVED DATE:** | 6/1/2016 | |
| **APPLICATION STATUS:** | Closed - Complied | |
| **DESCRIPTION:** | Trash in between buildings. | |

| OWNER NAME | ADDRESS | CITY/STATE/ZIP |
|---|---|---|
| TERRAPIN APARTMENTS LLC | 455 VERDI LN | SANDY SPRINGS, GA, 30350-6619 |
| Phone: | | |

| CONTACTS ROLE | NAME | ADDRESS | CITY/STATE/ZIP |
|---|---|---|---|
| | | | |
| Phone: | | | |

### COMMENTS

| View ID | COMMENTS | DATE |
|---|---|---|
| | | |

### INSPECTIONS

| Inspection | Inspector | Comment |
|---|---|---|
| | | |

### WORKFLOW HISTORY

| Workflow Task | Requested | Assigned | Scheduled | Due | Completed | Status | Inspector | Comment |
|---|---|---|---|---|---|---|---|---|
| Enforcement | | 6/1/2016 | | 6/1/2016 | 6/22/2016 | Complied | David Pauly | |
| Enforcement | | 6/1/2016 | | 6/1/2016 | 6/1/2016 | Mailed Notice of Violation | David Pauly | Please clean up the area between the buildings and the trees. The other property owners have also been notified. |

### VIOLATIONS

| ORDINANCE | CODE SECTION | VIOLATION DATE | COMPLIANCE DATE | VIOLATION STATUS |
|---|---|---|---|---|
| Property Maintenance | 14-306 OPEN OR OUTDOOR STORAGE | 05/31/2016 | 06/15/2016 | Not Met |

### CITATIONS

| ORDINANCE | CODE SECTION | DATE OF CITATION | CITATION NUMBER | COURT DATE |
|---|---|---|---|---|
| | | | | |

### DOCUMENTS

| DOCUMENT NAME | FILE NAME | DESCRIPTION | UPLOADED BY | UPLOADED ON |
|---|---|---|---|---|
| /CustomReports/Enforcement_Mailed_NOV_20160601_074902.pdf | /CustomReports/Enforcement_Mailed_NOV_20160601_074902.pdf | | DRPAULY | 6/1/2016 7:49:03 AM |

REPORT:ENFORCEMENT CASE INFORMATION

PRINTED ON: 8/19/2024

**GWINNETT COUNTY**
**Department of Planning and Development**
**Quality of Life/Code Enforcement**

446 West Crogan Street, Suite 200
Lawrenceville, GA  30046
www.gwinnettqualityoflife.com

**CASE NUMBER : CEU2016-05686**

PRINTED ON: 8/19/2024

REPORT:ENFORCEMENT CASE INFORMATION

**GWINNETT COUNTY**
Department of Planning and Development
Quality of Life/Code Enforcement

446 West Crogan Street, Suite 200
Lawrenceville, GA 30046
www.gwinnettqualityoflife.com

## CASE NUMBER : CEU2017-02929

| PRIMARY ADDRESS: | 1274 BRITAIN DR, LAWRENCEVILLE, GA 30044 |
| PARCEL: | 7040 016 |
| RECEIVED DATE: | 4/13/2017 |
| APPLICATION STATUS: | Closed - Complied |
| DESCRIPTION: | TALL GRASS/WEEDS & OPEN OUTDOOR STORAGE - TRASH/REFUSE |

| OWNER NAME | ADDRESS | | CITY/STATE/ZIP |
|---|---|---|---|
| GUAN HUIPING | PO BOX 792 | | SUWANEE, GA, 30024-0792 |
| Phone: | | | |

| CONTACTS ROLE | NAME | ADDRESS | CITY/STATE/ZIP |
|---|---|---|---|
| | | | |
| Phone: | | | |

### COMMENTS

| View ID | COMMENTS | | DATE |
|---|---|---|---|
| | | | |

### INSPECTIONS

| Inspection | Requested | Scheduled | Completed | Status | Inspector | Comment |
|---|---|---|---|---|---|---|
| Re-Inspection | 5/16/2017 | 5/25/2017 | 5/30/2017 | Not Complied | Irene Sage | No Change - attempting to get further information on property owner |
| Re-Inspection | 4/18/2017 | 5/2/2017 | 5/16/2017 | Not Complied | Irene Sage | no change - adding tall grass to violations |
| Initial Inspection | 4/18/2017 | 4/17/2017 | 4/17/2017 | Mailed Notice of Violation | Irene Sage | o/s in front of apt building - sending letter to owner |

### WORKFLOW HISTORY

| Workflow Task | Assigned | Due | Completed | Status | Inspector | Comment |
|---|---|---|---|---|---|---|
| Enforcement | 4/13/2017 | 4/13/2017 | 6/19/2017 | Complied | Irene Sage | |
| Enforcement | 4/13/2017 | 4/13/2017 | 5/16/2017 | Mailed Notice of Violation | Irene Sage | PLEASE ENSURE ALL VIOLATIONS ARE BROUGHT IN COMPLIANCE TO AVOID CITAIONS BEING ISSUED. |
| Enforcement | 4/13/2017 | 4/13/2017 | 4/18/2017 | Mailed Notice of Violation | Irene Sage | ENSURE ALL OPEN/OUTDOOR STORAGE IS REMOVED FROM THE PROPERTY |

### VIOLATIONS

| ORDINANCE | CODE SECTION | VIOLATION DATE | COMPLIANCE DATE | VIOLATION STATUS |
|---|---|---|---|---|
| Property Maintenance | 14-289 OPEN OR OUTDOOR STORAGE | 04/17/2017 | 05/02/2017 | Met |
| Property Maintenance | 14-286 TALL GRASS, WEEDS | 05/16/2017 | 05/25/2017 | Met |

### CITATIONS

| ORDINANCE | CODE SECTION | DATE OF CITATION | CITATION NUMBER | COURT DATE |
|---|---|---|---|---|
| | | | | |

**GWINNETT COUNTY**
**Department of Planning and Development**
**Quality of Life/Code Enforcement**

446 West Crogan Street, Suite 200
Lawrenceville, GA  30046
www.gwinnettqualityoflife.com

**CASE NUMBER : CEU2017-02929**

PRINTED ON: 8/19/2024

REPORT:ENFORCEMENT CASE INFORMATION

**GWINNETT COUNTY**
Department of Planning and Development
Quality of Life/Code Enforcement

446 West Crogan Street, Suite 200
Lawrenceville, GA  30046
www.gwinnettqualityoflife.com

## CASE NUMBER : CEU2017-02929

### DOCUMENTS

| DOCUMENT NAME | FILE NAME | DESCRIPTION | UPLOADED BY | UPLOADED ON |
|---|---|---|---|---|
| 04/17/17 front of building | 077.JPG | | IFSAGE | 4/18/2017 9:49:02 AM |
| /CustomReports/Enforcement_Mail ed_NOV_20170418_095112.pdf | /CustomReports/Enforcement_Mailed_NOV_20170418_095112.pdf | | IFSAGE | 4/18/2017 9:51:12 AM |
| 05/16/17 o/s | 008.JPG | | IFSAGE | 5/16/2017 5:44:27 PM |
| 05/16/17 tall grass | 009.JPG | | IFSAGE | 5/16/2017 5:44:28 PM |
| 05/16/17 tall grass | 010.JPG | | IFSAGE | 5/16/2017 5:44:29 PM |
| /CustomReports/Enforcement_Mail ed_NOV_20170516_174817.pdf | /CustomReports/Enforcement_Mailed_NOV_20170516_174817.pdf | | IFSAGE | 5/16/2017 5:48:17 PM |
| 05/29/17 tall grass | 060.JPG | | IFSAGE | 6/1/2017 10:09:25 AM |
| 05/29/17 tall grass | 059.JPG | | IFSAGE | 6/1/2017 10:09:25 AM |
| 06/16/17 Complied | 002.JPG | | IFSAGE | 6/19/2017 7:00:34 AM |
| 06/16/17 Complied | 001.JPG | | IFSAGE | 6/19/2017 7:00:35 AM |

REPORT:ENFORCEMENT CASE INFORMATION

PRINTED ON: 8/19/2024

# GWINNETT COUNTY
## Department of Planning and Development
### Quality of Life/Code Enforcement

446 West Crogan Street, Suite 200
Lawrenceville, GA 30046
www.gwinnettqualityoflife.com

## CASE NUMBER : CEU2017-11326

| PRIMARY ADDRESS: | 1263 BRITAIN DR, LAWRENCEVILLE, GA 30044 |
|---|---|
| PARCEL: | 7040 037 |
| RECEIVED DATE: | 11/27/2017 |
| APPLICATION STATUS: | Closed |

**DESCRIPTION:** We have video evidence of 3 illegal trash dumping's on Saturday 11/18 and 2 more illegal dumping's on Sunday, 11/19. We have video of the dumping and also of the vehicle's license plate number from our camera system. The business is Terrapin Apartments , D/B/A Britain Village, 1263 Britain Dr. Lawrenceville, GA 30044. Manager's name is Brenda - 678-481-2900. Alternate phone # is TJ Turner, 770 -367-4182

| OWNER NAME | ADDRESS | CITY/STATE/ZIP |
|---|---|---|
| TERRAPIN APARTMENTS LLC | 455 VERDI LN | SANDY SPRINGS , GA, 30350 -6619 |
| Phone: | | |

| CONTACTS ROLE | NAME | ADDRESS | CITY/STATE/ZIP |
|---|---|---|---|
| | | | |
| Phone: | | | |

### COMMENTS

| View ID | COMMENTS | DATE |
|---|---|---|
| | | |

### INSPECTIONS

| Inspection | Requested | Scheduled | Completed | Status | Inspector | Comment |
|---|---|---|---|---|---|---|
| Initial Inspection | 11/28/2017 | 11/28/2017 | 11/28/2017 | Case Closed Other | Irene Sage | DUPLICATE CASE |

### WORKFLOW HISTORY

| Workflow Task | Assigned | Due | Completed | Status | Inspector | Comment |
|---|---|---|---|---|---|---|
| Enforcement | 11/27/2017 | 11/27/2017 | 11/28/2017 | Case Closed Other | Keith Colquitt | |
| Enforcement | 11/27/2017 | 11/27/2017 | 11/27/2017 | Duplicate Case | Thor Neff | DUPLICATE CASE OF CEU2017-11062 |

### VIOLATIONS

| ORDINANCE | CODE SECTION | VIOLATION DATE | COMPLIANCE DATE | VIOLATION STATUS |
|---|---|---|---|---|
| | | | | |

### CITATIONS

| ORDINANCE | CODE SECTION | DATE OF CITATION | CITATION NUMBER | COURT DATE |
|---|---|---|---|---|
| | | | | |

### DOCUMENTS

| DOCUMENT NAME | FILE NAME | DESCRIPTION | UPLOADED BY | UPLOADED ON |
|---|---|---|---|---|
| | | | | |

**GWINNETT COUNTY**
**Department of Planning and Development**
**Quality of Life/Code Enforcement**

446 West Crogan Street, Suite 200
Lawrenceville, GA  30046
www.gwinnettqualityoflife.com

**CASE NUMBER : CEU2017-11326**

PRINTED ON: 8/19/2024

REPORT:ENFORCEMENT CASE INFORMATION

**GWINNETT COUNTY**
Department of Planning and Development
Quality of Life/Code Enforcement

446 West Crogan Street, Suite 200
Lawrenceville, GA  30046
www.gwinnettqualityoflife.com

Page 1 of 2

## CASE NUMBER : CEU2018-02688

| PRIMARY ADDRESS: | 1132 BRITAIN DR. LAWRENCEVILLE, GA 30044 |
| PARCEL: | 7040 023 |
| RECEIVED DATE: | 3/21/2018 |
| APPLICATION STATUS: | Closed - No Violation |
| DESCRIPTION: | BASKETBALL GOAL BEING KEPT IN ROW/ CUL–DE–SAC. |

| OWNER NAME | ADDRESS | CITY/STATE/ZIP |
|---|---|---|
| TERRAPIN APARTMENTS LLC | 455 VERDI LN | SANDY SPRINGS, GA, 30350-6619 |
| Phone: | | |

| CONTACTS ROLE | NAME | ADDRESS | CITY/STATE/ZIP |
|---|---|---|---|
| | | | |
| Phone: | | | |

### COMMENTS

| View ID | COMMENTS | | DATE |
|---|---|---|---|
| | | | |

### INSPECTIONS

| Inspection | Requested | Scheduled | Completed | Status | Inspector | Comment |
|---|---|---|---|---|---|---|
| Initial Inspection | 3/21/2018 | 3/21/2018 | 3/22/2018 | No Violation | Kellie Samples | THERE IS NO BASKETBALL GOAL LOCATED IN THE CUL-DE-SAC. |

### WORKFLOW HISTORY

| Workflow Task | Assigned | Due | Completed | Status | Inspector | Comment |
|---|---|---|---|---|---|---|
| Enforcement | 3/21/2018 | 3/21/2018 | 3/26/2018 | No Violation | Kellie Samples | |

### VIOLATIONS

| ORDINANCE | CODE SECTION | VIOLATION DATE | COMPLIANCE DATE | VIOLATION STATUS |
|---|---|---|---|---|
| | | | | |

### CITATIONS

| ORDINANCE | CODE SECTION | DATE OF CITATION | CITATION NUMBER | COURT DATE |
|---|---|---|---|---|
| | | | | |

### DOCUMENTS

| DOCUMENT NAME | FILE NAME | DESCRIPTION | UPLOADED BY | UPLOADED ON |
|---|---|---|---|---|
| 03/22/2018 | 03222018 003.JPG | | KMSAMPLES | 3/26/2018 7:25:57 AM |
| 03/22/2018 | 03222018 004.JPG | | KMSAMPLES | 3/26/2018 7:25:58 AM |

REPORT:ENFORCEMENT CASE INFORMATION

PRINTED ON: 8/19/2024

Page 2 of 2

**GWINNETT COUNTY**
**Department of Planning and Development**
**Quality of Life/Code Enforcement**

446 West Crogan Street, Suite 200
Lawrenceville, GA  30046
www.gwinnettqualityoflife.com

**CASE NUMBER : CEU2018-02688**

REPORT:ENFORCEMENT CASE INFORMATION

**GWINNETT COUNTY**
Department of Planning and Development
Quality of Life/Code Enforcement

446 West Crogan Street, Suite 200
Lawrenceville, GA  30046
www.gwinnettqualityoflife.com

## CASE NUMBER : CEU2020-05385

| PRIMARY ADDRESS: | 1221 BRITAIN DR, LAWRENCEVILLE, GA 30044 |
|---|---|
| PARCEL : | 7040 033 |
| RECEIVED DATE: | 7/28/2020 |
| APPLICATION STATUS: | Closed - Complied |
| DESCRIPTION: | Reapirs cars in the street and in parking lot. |

| OWNER NAME | ADDRESS | CITY/STATE/ZIP |
|---|---|---|
| ISLAM MAKSUDUL | 2350 GREENMONT CT | CUMMING, GA, 30041-9315 |
| Phone: | | |

| CONTACTS ROLE | NAME | ADDRESS | CITY/STATE/ZIP |
|---|---|---|---|
| Contact | CURRENT RESIDENT | 1221 BRITAIN DR | LAWRENCEVILLE GA 30044 |
| Phone: | | | |

### COMMENTS

| View ID | COMMENTS | DATE |
|---|---|---|
| IFSAGE | TENANT - EDWARD HICKMAN - 470-779-9886 ADVISED THE CORRECT ADDRESS IS 2123 BRITAIN DR - WILL RESEND TO THE CORRECT ADDRESS | 8/17/2020 |
| IFSAGE | RECIEVED VM FROM OWNER - 678-362-6801 - RETURNED CALL | 8/24/2020 |

### INSPECTIONS

| Inspection | Requested | Scheduled | Completed | Status | Inspector | Comment |
|---|---|---|---|---|---|---|
| Re-Inspection | 12/18/2020 | 1/8/2021 | 1/7/2021 | Not Complied | Irene Sage | J/V REMOVED   O/S BY WALKWAY |
| Re-Inspection | 12/2/2020 | 12/16/2020 | 12/18/2020 | Not Complied | Irene Sage | J/V REMAINS |
| Re-Inspection | 11/17/2020 | 12/3/2020 | 12/2/2020 | Not Complied Extension Granted | Irene Sage | TARP REMOVED - J/V REMAINS |
| Re-Inspection | 10/26/2020 | 11/16/2020 | 11/17/2020 | Not Complied | Irene Sage | JUNK VEH AND OUTDOOR STORAGE |
| Re-Inspection | 9/30/2020 | 10/21/2020 | 10/26/2020 | Not Complied | Irene Sage | JUNK VEH REMAINS  - TARP OVER ITEMS ON THE PROPERTY SENDING ADDITIONAL LETTER |
| Re-Inspection | 9/4/2020 | 9/25/2020 | 9/30/2020 | Not Complied | Irene Sage | IMPROVMENT MADE  ON OUTDOOR STORAGE - JUNK VEH REMAINS |
| Re-Inspection | 8/17/2020 | 9/1/2020 | 9/4/2020 | Not Complied | Irene Sage | PROGRESS MADE ON OUTDOOR STORAGE - JUNK VEH IN THE DRIVEWAY |
| Re-Inspection | 7/29/2020 | 8/18/2020 | 8/17/2020 | Not Complied | Irene Sage | OUTDOOR STORAGE/JUNK VEHICLES |
| Initial Inspection | 7/29/2020 | 7/29/2020 | 7/29/2020 | Mailed Notice of Violation | Irene Sage | TARP AWNING AND OUTDOOR STORAGE AROUND THE BUILDING |

### WORKFLOW HISTORY

| Workflow Task | Assigned | Due | Completed | Status | Inspector | Comment |
|---|---|---|---|---|---|---|
| Enforcement | 7/28/2020 | 7/28/2020 | 1/22/2021 | Complied | Irene Sage | |
| Enforcement | 7/28/2020 | 7/28/2020 | 1/7/2021 | Mailed Notice of Violation | Irene Sage | FINAL NOTICE - ALL OUTDOOR STORGE MUST BE REMOVED TO AVOID CITATIONS BEING ISSUED. |
| Enforcement | 7/28/2020 | 7/28/2020 | 10/26/2020 | Mailed Notice of Violation | Irene Sage | ALL VIOLATIONS MUST BE BROUGHT IN COMPLIANCE TO AVOID CITATIONS BEING ISSUED |

REPORT:ENFORCEMENT CASE INFORMATION

PRINTED ON: 8/19/2024

**GWINNETT COUNTY**
**Department of Planning and Development**
**Quality of Life/Code Enforcement**

446 West Crogan Street, Suite 200
Lawrenceville, GA  30046
www.gwinnettqualityoflife.com

**CASE NUMBER : CEU2020-05385**

PRINTED ON: 8/19/2024

REPORT:ENFORCEMENT CASE INFORMATION

**GWINNETT COUNTY**
Department of Planning and Development
Quality of Life/Code Enforcement

446 West Crogan Street, Suite 200
Lawrenceville, GA  30046
www.gwinnettqualityoflife.com

## CASE NUMBER : CEU2020-05385

### VIOLATIONS

| | | | |
|---|---|---|---|
| Enforcement | 7/28/2020 | 8/17/2020 | Mailed Notice of Violation | Irene Sage | **2ND NOTICE** ALL VEHICLES MUST BE FULLY OPERABLE WIH CURRENT VALID TAGS DISPLAYED.  ALL OUTDOOR STORAGE ON PROPERTY MUST BE REMOVED |
| Enforcement | 7/28/2020 | 7/29/2020 | Courtesy Notice Of Violation | Irene Sage | TARP AWNING NEEDS TO BE REMOVED - OR A BUILDING PERMIT NEEDS TO BE OBTAINED -  ALL OUTDOOR STORAGE - TRASH AND DEBRIS NEEDS TO BE REMOVED |
| Enforcement Intake | 7/28/2020 | 7/28/2020 | Complaint Accepted | Thor Neff | |

| ORDINANCE | CODE SECTION | VIOLATION DATE | COMPLIANCE DATE | VIOLATION STATUS |
|---|---|---|---|---|
| Property Maintenance | 14-289 OPEN OR OUTDOOR STORAGE | 07/29/2020 | 08/18/2020 | Met |
| Construction Code | 106.1 BUILDING PERMIT REQUIRED | 07/29/2020 | 08/18/2020 | Met |

### CITATIONS

| ORDINANCE | CODE SECTION | DATE OF CITATION | CITATION NUMBER | COURT DATE |
|---|---|---|---|---|
| | | | | |

### DOCUMENTS

| DOCUMENT NAME | FILE NAME | DESCRIPTION | UPLOADED BY | UPLOADED ON |
|---|---|---|---|---|
| /CustomReports/Courtesy_Notice_Of_Violation_20200729_082756.pdf | /CustomReports/Courtesy_Notice_Of_Violation_20200729_082756.pdf | | IFSAGE | 7/29/2020 8:27:57 AM |
| 07/29/20 | IMG_1682.JPG | | IFSAGE | 7/29/2020 10:46:50 AM |
| 07/29/20 | IMG_1683.JPG | | IFSAGE | 7/29/2020 10:46:51 AM |
| 07/29/20 | IMG_1681.JPG | | IFSAGE | 7/29/2020 10:46:53 AM |
| 07/29/20 | IMG_1684.JPG | | IFSAGE | 7/29/2020 10:46:55 AM |
| /CustomReports/Enforcement_Mailed_NOV-Planning_And_Development_20200817_091003.pdf | /CustomReports/Enforcement_Mailed_NOV-Planning_And_Development_20200817_091003.pdf | | IFSAGE | 8/17/2020 9:10:03 AM |
| 08/17/20 DRIVE WAY | IMG_1942.JPG | | IFSAGE | 8/17/2020 11:08:22 AM |
| 08/17/20 FRONT | IMG_1940.JPG | | IFSAGE | 8/17/2020 11:08:23 AM |
| 08/17/20 REAR | IMG_1941.JPG | | IFSAGE | 8/17/2020 11:08:24 AM |
| 09/04/20 JUNK VEH | IMG_2241.JPG | | IFSAGE | 9/4/2020 4:50:07 PM |
| 09/04/20 REAR | IMG_2242.JPG | | IFSAGE | 9/4/2020 4:50:07 PM |
| 09/30/20 JUNK VEH | IMG_2610.JPG | | IFSAGE | 9/30/2020 1:34:05 PM |
| 09/30/20 O/S | IMG_2611.JPG | | IFSAGE | 9/30/2020 1:34:07 PM |

REPORT:ENFORCEMENT CASE INFORMATION

PRINTED ON: 8/19/2024

**GWINNETT COUNTY**
**Department of Planning and Development**
Quality of Life/Code Enforcement

446 West Crogan Street, Suite 200
Lawrenceville, GA  30046
www.gwinnettqualityoflife.com

Page 4 of 4

## CASE NUMBER : CEU2020-05385

| File | Name | Source | Date |
|---|---|---|---|
| /CustomReports/Enforcement_Mailed_NOV-Planning_And_Development_2020 1026_103011.pdf | /CustomReports/Enforcement_Mailed_NOV-Planning_And_Development_20201026_103011.pdf | IFSAGE | 10/26/2020 10:30:12 AM |
| 10/26/20 J/V | IMG_3010.JPG | IFSAGE | 10/26/2020 3:08:48 PM |
| 10/26/20 FRONT | IMG_3009.JPG | IFSAGE | 10/26/2020 3:08:50 PM |
| 11/17/20 j/v | IMG_3327.JPG | IFSAGE | 11/17/2020 2:16:18 PM |
| 11/17/20 o/s | IMG_3326.JPG | IFSAGE | 11/17/2020 2:16:19 PM |
| 12/02/20 O/S REMOVED | IMG_3474.JPG | IFSAGE | 12/2/2020 3:51:45 PM |
| 12/02/20 J/V | IMG_3473.JPG | IFSAGE | 12/2/2020 3:51:46 PM |
| 12/18/20 JUNK VEH | IMG_3670.JPG | IFSAGE | 12/19/2020 9:24:06 AM |
| /CustomReports/Enforcement_Mailed_NOV-Planning_And_Development_2021 0107_101030.pdf | /CustomReports/Enforcement_Mailed_NOV-Planning_And_Development_20211010 7_101030.pdf | IFSAGE | 1/7/2021 10:10:30 AM |
| 01/07/21 FRONT | IMG_3891.JPG | IFSAGE | 1/7/2021 3:42:21 PM |
| 01/07/21 O/S | IMG_3890.JPG | IFSAGE | 1/7/2021 3:42:22 PM |
| 01/22/21 COMPLIED | IMG_4044.JPG | IFSAGE | 1/24/2021 6:08:18 PM |
| 01/22/21 COMPLIED | IMG_4043.JPG | IFSAGE | 1/24/2021 6:08:19 PM |

# GWINNETT COUNTY
## Department of Planning and Development
### Quality of Life/Code Enforcement

446 West Crogan Street, Suite 200
Lawrenceville, GA  30046
www.gwinnettqualityoflife.com

## CASE NUMBER : CEU2020-08268

| PRIMARY ADDRESS: | 1271 BRITAIN DR, LAWRENCEVILLE, GA 30044 |
|---|---|
| PARCEL: | 7040 038 |
| RECEIVED DATE: | 11/2/2020 |
| APPLICATION STATUS: | Closed - Complied |
| DESCRIPTION: | There is a mattress on the street on Old Norcross Road when turning onto 1271 Britain Drive . |

| OWNER NAME | ADDRESS | CITY/STATE/ZIP |
|---|---|---|
| NEW BRITAIN VILLAGE LLC | 4828 ASHFORD DUNWOODY RD STE 400 | ATLANTA, GA, 30338-4833 |
| Phone: | | |

| CONTACTS ROLE | NAME | ADDRESS | CITY/STATE/ZIP |
|---|---|---|---|
| Tenant | CURRENT RESIDENT | 1271 BRITAIN DR | LAWRENCEVILLE GA 30044 |
| Phone: | | | |

## COMMENTS

| View ID | COMMENTS | DATE |
|---|---|---|

## INSPECTIONS

| Inspection | Requested | Scheduled | Completed | Status | Inspector | Comment |
|---|---|---|---|---|---|---|
| Re-Inspection | 11/17/2020 | 12/2/2020 | 12/2/2020 | Complied | Irene Sage | DOC REMOVED FROM ROW |
| Re-Inspection | 11/4/2020 | 11/18/2020 | 11/17/2020 | Not Complied | Irene Sage | EMAIL WAS SENT TO DOC TO HAVE TH MATTRESS REMOVED |
| Initial Inspection | 11/4/2020 | 11/4/2020 | 11/4/2020 | Further Investigation | Irene Sage | MATTRESS IN THE ROW |

## WORKFLOW HISTORY

| Workflow Task | Assigned | Due | Completed | Status | Inspector | Comment |
|---|---|---|---|---|---|---|
| Enforcement | 11/2/2020 | 11/2/2020 | 12/2/2020 | Complied | Irene Sage | |
| Enforcement Intake | 11/2/2020 | 11/2/2020 | 11/2/2020 | Complaint Accepted | Thor Neff | |

## VIOLATIONS

| ORDINANCE | CODE SECTION | VIOLATION DATE | COMPLIANCE DATE | VIOLATION STATUS |
|---|---|---|---|---|

## CITATIONS

| ORDINANCE | CODE SECTION | DATE OF CITATION | CITATION NUMBER | COURT DATE |
|---|---|---|---|---|

## DOCUMENTS

| DOCUMENT NAME | FILE NAME | DESCRIPTION | UPLOADED BY | UPLOADED ON |
|---|---|---|---|---|
| 11/04/20 mattress at curb | IMG_3117.JPG | | IFSAGE | 11/4/2020 6:23:59 PM |

REPORT:ENFORCEMENT CASE INFORMATION

PRINTED ON: 8/19/2024

**GWINNETT COUNTY**
**Department of Planning and Development**
**Quality of Life/Code Enforcement**

**446 West Crogan Street, Suite 200**
**Lawrenceville, GA  30046**
**www.gwinnettqualityoflife.com**

**CASE NUMBER : CEU2020-08268**

REPORT:ENFORCEMENT CASE INFORMATION

PRINTED ON: 8/19/2024

**GWINNETT COUNTY**
**Department of Planning and Development**
**Quality of Life/Code Enforcement**

446 West Crogan Street, Suite 200
Lawrenceville, GA  30046
www.gwinnettqualityoflife.com

## CASE NUMBER : CEU2020-08268

| | | | |
|---|---|---|---|
| 11/17/20 | IMG_3325.JPG | IFSAGE | 11/17/2020 2:04:02 PM |
| 12/02/20 COMPLIED | IMG_3475.JPG | IFSAGE | 12/2/2020 3:49:23 PM |

REPORT:ENFORCEMENT CASE INFORMATION

PRINTED ON: 8/19/2024

# GWINNETT COUNTY
## Department of Planning and Development
## Quality of Life/Code Enforcement

446 West Crogan Street, Suite 200
Lawrenceville, GA 30046
www.gwinnettqualityoflife.com

## CASE NUMBER : CEU2021-12083

| PRIMARY ADDRESS: | 1132 BRITAIN DR, LAWRENCEVILLE, GA 30044 |
|---|---|
| PARCEL: | 7040 023 |
| RECEIVED DATE: | 11/2/2021 |
| APPLICATION STATUS: | Closed - Citation Issued |
| DESCRIPTION: | BURNED STRUCTURE |

| OWNER NAME | ADDRESS | CITY/STATE/ZIP |
|---|---|---|
| 1291 BRITAIN DR PCPRE LLC | 12945 SEMINOLE BLVD STE 1-5 | LARGO, FL, 33778-2313 |
| Phone: | | |

| CONTACTS ROLE | NAME | ADDRESS | CITY/STATE/ZIP |
|---|---|---|---|
| Phone: | | | |

## COMMENTS

| View ID | COMMENTS | DATE |
|---|---|---|
| JSCARTER | CITATION AND CHK #2212019 SENT TO FULTON COUNTY SO FOR SERVICE. | 5/12/2022 |
| JTSMITH | Spoke to Susan Owens -have not heard from them in 6 months. Lots of issues that need to be corrected before they can get a permit. | 12/7/2022 |
| OSSCOTT | Received deputized service form and citation CE01375 court date 3-15-2023 from Officer Smith | 12/8/2022 |
| SHUDSON | Citations, citation service form and deputized service form given to Sheilya for processing | 12/8/2022 |
| SHUDSON | Sent check request to P&D. Fulton Cnty. CE 01375 | 12/30/2022 |
| JSCARTER | REC'D CHECK #2241041. MAILED CHECK TO FULTON COUNTY SHERIFF OFFICE FOR SERVICE. | 1/30/2023 |
| OSSCOTT | REC'D SERVICE OF CITATION FROM FCSO SERVED TO 1291 BRITAIN DR PCPRE LLC ON 1/19/23.......CT DT 3/15/22.....TO OFCR SMITH | 2/1/2023 |
| JTSMITH | Court packet given to Sheilya for processing.. | 8/15/2023 |
| | Arraignment 09/19/2023 | |

## INSPECTIONS

| Inspection | Requested | Scheduled | Completed | Status | Inspector | Comment |
|---|---|---|---|---|---|---|
| Court Hearing | 11/17/2023 | 11/28/2023 | 11/29/2023 | Penalty Assessed | James Smith | $250 fine |
| Court Inspection | 10/23/2023 | 11/27/2023 | 11/17/2023 | Complied | James Smith | COMBLD2022-01731 issued for fire damaged building to be rebuilt. |
| Court Hearing | 9/19/2023 | 9/19/2023 | 9/19/2023 | Continued | James Smith | as per e courts continued until 11-28-2023. |
| Court Inspection | 8/8/2023 | 9/18/2023 | 9/18/2023 | Not Complied | James Smith | Burned structure still remains, no permits obtained, open storage placed near dumpster enclosure. |
| Re-Inspection | 6/20/2023 | 7/5/2023 | 7/5/2023 | Citation Issued | James Smith | Still no permit |
| Court Inspection | 6/6/2023 | 6/20/2023 | 6/20/2023 | Not Complied | James Smith | no permit |
| Re-Inspection | 5/23/2023 | 6/6/2023 | 6/6/2023 | Citation Pending | James Smith | not complied. No permit still |
| Court Inspection | 4/24/2023 | 5/23/2023 | 5/23/2023 | Not Complied | James Smith | No building permit still |

REPORT:ENFORCEMENT CASE INFORMATION              PRINTED ON: 8/19/2024

**GWINNETT COUNTY**
**Department of Planning and Development**
**Quality of Life/Code Enforcement**

**446 West Crogan Street, Suite 200**
**Lawrenceville, GA  30046**
**www.gwinnettqualityoflife.com**

**CASE NUMBER :  CEU2021-12083**

REPORT:ENFORCEMENT CASE INFORMATION

PRINTED ON: 8/19/2024

**GWINNETT COUNTY**
Department of Planning and Development
Quality of Life/Code Enforcement

446 West Crogan Street, Suite 200
Lawrenceville, GA  30046
www.gwinnettqualityoflife.com

## CASE NUMBER : CEU2021-12083

| Workflow Task | Assigned | Due | Completed | Status | Inspector | Comment |
|---|---|---|---|---|---|---|
| Court Inspection | 4/11/2023 | 4/11/2023 | 4/11/2023 | Not Complied | James Smith | Not complied. No permit |
| Court Inspection | 3/16/2023 | 3/28/2023 | 3/28/2023 | Not Complied | James Smith | No bld permit still. |
| Court Inspection | 1/30/2023 | 3/14/2023 | 3/14/2023 | Not Complied | James Smith | no permit, no work being done. |
| Re-Inspection | 1/30/2023 | 1/19/2023 | 1/30/2023 | Citation Issued | James Smith | Citation issued by FCSO on 01/19/2023 |
| Re-Inspection | 9/12/2022 | 9/26/2022 | 9/26/2022 | Citation Pending | James Smith | The building permit is awaiting approval still. Citation has not come backfrom Fulton County. |
| Re-Inspection | 8/29/2022 | 9/12/2022 | 9/12/2022 | Citation Pending | James Smith | The building permit has not been obtained yet. |
| Re-Inspection | 8/15/2022 | 8/29/2022 | 8/29/2022 | Citation Pending | James Smith | Permits in process. Pending service on citations have not got them back yet. |
| Re-Inspection | 8/1/2022 | 8/15/2022 | 8/15/2022 | Citation Pending | James Smith | system shows them working on getting approval for their plans for the rebuild. No permit yet. citation has not come back. |
| Re-Inspection | 7/22/2022 | 8/1/2022 | 8/1/2022 | Citation Pending | James Smith | Citation pending service - past dur court date. work started |
| Re-Inspection | 7/12/2022 | 7/15/2022 | 7/15/2022 | Citation Pending | James Smith | rebuild has begun. no permits seen in system will contact permits |
| Re-Inspection | 6/3/2022 | 6/17/2022 | 6/17/2022 | Citation Pending | James Smith | Pending service. Fire damage not repaired no permits |
| Re-Inspection | 5/20/2022 | 6/3/2022 | 6/3/2022 | Citation Pending | James Smith | Pending Service. property owner still has not pulled building permits for fire damage |
| Re-Inspection | 5/17/2022 | 5/20/2022 | 5/20/2022 | Citation Pending | James Smith | pending service - no permit pulled no work done. |
| Re-Inspection | 4/15/2022 | 4/29/2022 | 4/29/2022 | Citation Pending | James Smith | no permit. Pending service of Citation |
| Re-Inspection | 4/1/2022 | 4/15/2022 | 4/15/2022 | Citation Pending | James Smith | No permits pulled. no activity, pending service on citations |
| Re-Inspection | 3/18/2022 | 4/1/2022 | 4/1/2022 | Citation Pending | James Smith | no permits pulled. no thing has happened to the property. citations |
| Re-Inspection | 3/4/2022 | 3/18/2022 | 3/18/2022 | Citation Pending | James Smith | no bld permit , demo permit. property remains the same. citations to be issued. |
| Re-Inspection | 3/3/2022 | 3/4/2022 | 3/4/2022 | Citation Pending | James Smith | no progress no permits. citations to be issued. |
| Re-Inspection | 11/19/2021 | 12/3/2021 | 12/3/2021 | Complied | James Smith | Fire damage remains. No work being done. No contact from owners. |
| Re-Inspection | 11/5/2021 | 11/19/2021 | 11/19/2021 | Extension Granted | James Smith | No permits no work no change. |
| Initial Inspection | 11/4/2021 | 11/5/2021 | 11/5/2021 | Mailed Official Notice | James Smith | Burned structure. All 4 units affected. Tall grass and graffiti as well. Sending notice to owner. |

### WORKFLOW HISTORY

| Workflow Task | Assigned | Due | Completed | Status | Inspector | Comment |
|---|---|---|---|---|---|---|
| Enforcement | 4/4/2022 | 4/4/2022 | 11/17/2023 | Court Inspection - Complied | James Smith | Court Inspection Complied |
| Enforcement | 4/4/2022 | 4/4/2022 | 12/14/2022 | Pending Service | James Smith | |
| Enforcement | 4/4/2022 | 4/4/2022 | 8/29/2022 | Pending Service | James Smith | |
| Enforcement | 4/4/2022 | 4/4/2022 | 8/22/2022 | Pending Service | James Smith | |
| Enforcement | 4/4/2022 | 4/4/2022 | 8/10/2022 | Pending Service | James Smith | |
| Enforcement | 4/4/2022 | 4/4/2022 | 7/28/2022 | Pending Service | James Smith | |
| Enforcement | 4/4/2022 | 4/4/2022 | 5/20/2022 | Pending Service | James Smith | |

REPORT:ENFORCEMENT CASE INFORMATION

PRINTED ON: 8/19/2024

# GWINNETT COUNTY
## Department of Planning and Development
### Quality of Life/Code Enforcement

446 West Crogan Street, Suite 200
Lawrenceville, GA  30046
www.gwinnettqualityoflife.com

## CASE NUMBER : CEU2021-12083

### VIOLATIONS

| | | | | | |
|---|---|---|---|---|---|
| Enforcement | 4/4/2022 | 5/18/2022 | Pending Service | James Smith | |
| Enforcement | 4/4/2022 | 4/15/2022 | Pending Service | James Smith | |
| Enforcement Intake | 4/4/2022 | 4/4/2022 | Complaint Accepted | James Smith | |
| Enforcement | 4/4/2022 | 4/4/2022 | Pending Service | James Smith | |

| ORDINANCE | | CODE SECTION | VIOLATION DATE | COMPLIANCE DATE | VIOLATION STATUS |
|---|---|---|---|---|---|
| Property Maintenance | | 14-285 GRAFFITI | 11/05/2021 | 11/19/2021 | Not Met |
| Property Maintenance | | 14-286 TALL GRASS, WEEDS | 11/05/2021 | 11/19/2021 | Met |
| Property Maintenance | | 14-330 BURNED STRUCTURES | 11/05/2021 | 11/19/2021 | Not Met |

### CITATIONS

| ORDINANCE | | CODE SECTION | DATE OF CITATION | CITATION NUMBER | COURT DATE |
|---|---|---|---|---|---|
| Property Maintenance | | 14-330 BURNED STRUCTURES | 01/19/2023 | CE 01375 | 03/15/2023 |

### DOCUMENTS

| DOCUMENT NAME | FILE NAME | DESCRIPTION | UPLOADED BY | UPLOADED ON |
|---|---|---|---|---|
| 1132_Britain_Dr_Bld_13.jpg | 1132_Britain_Dr_Bld_13.jpg | Front | JTSMITH | 11/5/2021 9:41:12 AM |
| 1132_Britain_Dr_Bld_13_2.jpg | 1132_Britain_Dr_Bld_13_2.jpg | side broken window | JTSMITH | 11/5/2021 9:41:52 AM |
| 1132_Britain_Dr_Bld_13_3.jpg | 1132_Britain_Dr_Bld_13_3.jpg | Back side of Building 13 | JTSMITH | 11/5/2021 9:42:28 AM |
| 1132_Britain_Dr_Bld_13_4.jpg | 1132_Britain_Dr_Bld_13_4.jpg | Damage | JTSMITH | 11/5/2021 9:43:02 AM |
| 1132_Britain_Dr_Bld_13_4.jpg | 1132_Britain_Dr_Bld_13_4.jpg | Graffiti | JTSMITH | 11/5/2021 9:43:44 AM |
| 1132_Britain_Dr_Bld_13_6.jpg | 1132_Britain_Dr_Bld_13_6.jpg | Damage - front | JTSMITH | 11/5/2021 9:44:17 AM |
| /Enforcement_Mailed_Notice_Of_Violation_20211105_100121.pdf | /Enforcement_Mailed_Notice_Of_Violation_20211105_100121.pdf | | JTSMITH | 11/5/2021 10:01:22 AM |
| 1132_Britain_Dr_11-19-21.jpg | 1132_Britain_Dr_11-19-21.jpg | Rear | JTSMITH | 11/19/2021 10:42:50 AM |
| 1132_Britain_Dr_11-19-21_2.jpg | 1132_Britain_Dr_11-19-21_2.jpg | Front | JTSMITH | 11/19/2021 10:43:55 AM |
| 1132_Britain_Dr__12-03-21.jpg | 1132_Britain_Dr__12-03-21.jpg | Rear | JTSMITH | 12/3/2021 10:55:23 AM |
| 1132_Britain_Dr_12-03-21_2.jpg | 1132_Britain_Dr_12-03-21_2.jpg | Front | JTSMITH | 12/3/2021 10:56:12 AM |
| 1132_Britain_Dr_03-04-22.jpg | 1132_Britain_Dr_03-04-22.jpg | Front | JTSMITH | 3/4/2022 8:18:03 AM |
| 1132_Britain_Dr_03-04-22_2.jpg | 1132_Britain_Dr_03-04-22_2.jpg | rear | JTSMITH | 3/4/2022 8:18:54 AM |
| 1132_Britain_Dr_03-04-22_3.jpg | 1132_Britain_Dr_03-04-22_3.jpg | side | JTSMITH | 3/4/2022 8:19:33 AM |
| 1132_Britain_Dr_03-18-22.jpg | 1132_Britain_Dr_03-18-22.jpg | rear | JTSMITH | 3/18/2022 10:09:39 AM |

REPORT:ENFORCEMENT CASE INFORMATION

PRINTED ON: 8/19/2024

# GWINNETT COUNTY
**Department of Planning and Development**
Quality of Life/Code Enforcement

446 West Crogan Street, Suite 200
Lawrenceville, GA 30046
www.gwinnettqualityoflife.com

## CASE NUMBER : CEU2021-12083

| File | Description | User | Date/Time |
|------|-------------|------|-----------|
| 1132_Britain_Dr_03-18-22_2.jpg | front | JTSMITH | 3/18/2022 10:10:40 AM |
| 1132_Britain_Dr_04-01-22.jpg | rear | JTSMITH | 4/1/2022 8:23:33 AM |
| 1132_Britain_Dr_04-01-22_.jpg | front | JTSMITH | 4/1/2022 8:24:39 AM |
| 1132_Britain_Dr_04-15-22.jpg | back - fire damage | JTSMITH | 4/15/2022 8:07:01 AM |
| 1132_Britain_Dr_04-15-22_2.jpg | Front - fire damage | JTSMITH | 4/15/2022 8:08:01 AM |
| 1132_Britain_Dr_04-29-22.jpg | front | JTSMITH | 4/29/2022 9:28:27 AM |
| 1132_Britain_Dr_04-29-22_2.jpg | rear | JTSMITH | 4/29/2022 9:30:29 AM |
| 1132_Britain_Dr_05-20-22.jpg | rear | JTSMITH | 5/20/2022 8:17:51 AM |
| 1132_Britain_Dr_05-20-22_2.jpg | front | JTSMITH | 5/20/2022 8:18:28 AM |
| 1132_Britain_Dr_06-03-22.jpg | rear | JTSMITH | 6/3/2022 8:04:19 AM |
| 1132_Britain_Dr_06-03-22_2.jpg | Front | JTSMITH | 6/3/2022 8:04:43 AM |
| 1132_Britain_Dr_06-17-22.jpg | front | JTSMITH | 6/17/2022 9:21:41 AM |
| 1132_Britain_Dr_06-17-22_2.jpg | rear | JTSMITH | 6/17/2022 9:21:54 AM |
| 1132_Britain_Dr_07-15-22.jpg | front | JTSMITH | 7/15/2022 11:56:13 AM |
| 1132_Britain_Dr_07-15-22_2.jpg | back | JTSMITH | 7/15/2022 11:56:22 AM |
| 1132_Britain_Dr_08-01-22.jpg | front | JTSMITH | 8/1/2022 8:17:15 AM |
| 1132_Britain_Dr_08-01-22.2.jpg | rear | JTSMITH | 8/1/2022 8:17:24 AM |
| 1132_Britain_Dr_08-15-22.jpg | rear | JTSMITH | 8/15/2022 12:42:22 PM |
| 1132_Britain_Dr_08-15-22_2.jpg | front | JTSMITH | 8/15/2022 12:42:34 PM |
| 1132_Britain_Dr_08-29-22.jpg | Front | JTSMITH | 8/29/2022 12:57:41 PM |
| 1132_Britain_Dr_08-29-22_2.jpg | rear | JTSMITH | 8/29/2022 12:58:00 PM |
| 1132_Britain_Dr_09-12-22.jpg | Front | JTSMITH | 9/12/2022 12:42:24 PM |
| 1132_Britain_Dr_09-12-22_2.jpg | Rear | JTSMITH | 9/12/2022 12:42:32 PM |
| 1132_Britain_Dr_09-26-22.jpg | rear | JTSMITH | 9/26/2022 12:08:36 PM |
| 1132_Britain_Dr_09-26-22_2.jpg | front | JTSMITH | 9/26/2022 12:08:50 PM |
| 1132_Britain_Dr_01-31-23.jpg | rear | JTSMITH | 1/31/2023 8:10:06 AM |
| 1132_Britain_Dr_01-31-23_2.jpg | front | JTSMITH | 1/31/2023 8:10:18 AM |
| 1132_Britain_Dr_03-14-23.jpg | front | JTSMITH | 3/14/2023 1:01:50 PM |
| 1132_Britain_Dr_03-14-23_2.jpg | rear | JTSMITH | 3/14/2023 1:01:59 PM |
| 1132_Britain_Dr_03-28-23.jpg | Rear | JTSMITH | 3/28/2023 12:10:19 PM |
| 1132_Britain_Dr_03-28-23_2.jpg | front | JTSMITH | 3/28/2023 12:10:28 PM |
| 1132BritianDr04-11-23.jpg | Still no permit no work being done | JTSMITH | 4/11/2023 12:45:05 PM |

REPORT:ENFORCEMENT CASE INFORMATION                    PRINTED ON: 8/19/2024

**GWINNETT COUNTY**
Department of Planning and Development
Quality of Life/Code Enforcement

446 West Crogan Street, Suite 200
Lawrenceville, GA 30046
www.gwinnettqualityoflife.com

## CASE NUMBER : CEU2021-12083

| File | Description | User | Date |
|------|-------------|------|------|
| 1132BritianDr04-11-232.jpg | front | JTSMITH | 4/11/2023 12:45:42 PM |
| 1132BritianDr05-23-23.jpg | rear | JTSMITH | 5/23/2023 12:11:26 PM |
| 1132BritianDr05-23-232.jpg | front | JTSMITH | 5/23/2023 12:11:39 PM |
| 11e2BritainDr06-20-23.jpg | front | JTSMITH | 6/20/2023 12:11:42 PM |
| 1132BritianDr07-05-23.jpg | burned- still no permit | JTSMITH | 7/5/2023 1:23:22 PM |
| photo_20230918_142135_000.jpg | burned structure | OSSCOTT | 9/19/2023 8:03:44 AM |
| photo_20230918_142422_000.jpg | open storage near dumpster | OSSCOTT | 9/19/2023 8:03:53 AM |
| photo_20230918_142140_000.jpg | burned structure | OSSCOTT | 9/19/2023 8:03:59 AM |
| photo_20230918_142225_000.jpg | burned structure | OSSCOTT | 9/19/2023 8:04:07 AM |

**GWINNETT COUNTY**
Department of Planning and Development
Quality of Life/Code Enforcement

446 West Crogan Street, Suite 200
Lawrenceville, GA  30046
www.gwinnettqualityoflife.com

## CASE NUMBER : CEU2021-06786

| PRIMARY ADDRESS: | 1271 BRITAIN DR, LAWRENCEVILLE, GA 30044 |
|---|---|
| PARCEL.: | 7040 038 |
| RECEIVED DATE: | 6/23/2021 |
| APPLICATION STATUS: | Closed - Other |
| DESCRIPTION: | OTC NON-RENEWAL |

| OWNER NAME | ADDRESS | CITY/STATE/ZIP |
|---|---|---|
| 1291 BRITAIN DR PCPRE LLC | 12945 SEMINOLE BLVD STE 1-5 | LARGO, FL, 33778-2313 |
| Phone: | | |

| CONTACTS ROLE | NAME | ADDRESS | CITY/STATE/ZIP |
|---|---|---|---|
| | | | |
| Phone: | | | |

### COMMENTS

| View ID | COMMENTS | DATE |
|---|---|---|
| SKRICHARDSON | Email was sent to business 08/10.
No response OTC still not renewed as of 09/01. | 9/1/2021 |

### INSPECTIONS

| Inspection | Requested | Scheduled | Completed | Status | Inspector | Comment |
|---|---|---|---|---|---|---|
| Re-Inspection | 8/10/2021 | 8/19/2021 | 8/23/2022 | Case Closed - Other | Travis Butler | see case CEU2022-04958 |
| Initial Inspection | 8/10/2021 | 8/10/2021 | 8/10/2021 | Field Courtesy Notice | Maria Sicard | CN OTC NON-RENEWAL |

### WORKFLOW HISTORY

| Workflow Task | Assigned | Due | Completed | Status | Inspector | Comment |
|---|---|---|---|---|---|---|
| Enforcement | | | 8/23/2022 | Closed - Other | Travis Butler | |

### VIOLATIONS

| ORDINANCE | CODE SECTION | VIOLATION DATE | COMPLIANCE DATE | VIOLATION STATUS |
|---|---|---|---|---|
| | | | | |

### CITATIONS

| ORDINANCE | CODE SECTION | DATE OF CITATION | CITATION NUMBER | COURT DATE |
|---|---|---|---|---|
| | | | | |

### DOCUMENTS

| DOCUMENT NAME | FILE NAME | DESCRIPTION | UPLOADED BY | UPLOADED ON |
|---|---|---|---|---|
| | | | | |

**GWINNETT COUNTY**
**Department of Planning and Development**
**Quality of Life/Code Enforcement**

446 West Crogan Street, Suite 200
Lawrenceville, GA  30046
www.gwinnettqualityoflife.com

**CASE NUMBER : CEU2021-06786**

REPORT:ENFORCEMENT CASE INFORMATION

PRINTED ON: 8/19/2024

**GWINNETT COUNTY**
Department of Planning and Development
Quality of Life/Code Enforcement

446 West Crogan Street, Suite 200
Lawrenceville, GA 30046
www.gwinnettqualityoflife.com

## CASE NUMBER : CEU2022-01313

| PRIMARY ADDRESS: | 1161 BRITAIN DR, LAWRENCEVILLE, GA 30044 |
|---|---|
| PARCEL: | 7040 027 |
| RECEIVED DATE: | 2/22/2022 |
| APPLICATION STATUS: | Case Closed Other |

| OWNER NAME | ADDRESS | CITY/STATE/ZIP |
|---|---|---|
| 1291 BRITAIN DR PCPRE LLC | 12945 SEMINOLE BLVD STE 1-5 | LARGO, FL, 33778-2313 |
| Phone: | | |

| CONTACTS ROLE | NAME | ADDRESS | CITY/STATE/ZIP |
|---|---|---|---|
| Complainant | Karidad Ramirez | | |
| Phone: 4705544858 | | | |

**DESCRIPTION:** There is lots of mold in the hallway bathroom. The bathroom extractor does not work. The mold is from a leak in the second floor apartment bathroom. It started happening summer of 2021. The landlord keeps promising to replace the (second floor) bath tub and does not. So the problem has continued to escalate. Now the water damage has reached the hallway and the hallway closet. There is also an overwhelming amount of cockroaches. Every time you call the landlord for pest control he promises to service apartment but does not. This has been happening for a year. I live with my 71-year-old mother and my one and a half year old son. Please help.

### COMMENTS

| View ID | COMMENTS | | DATE |
|---|---|---|---|
| | | | |

### INSPECTIONS

| Inspection | Requested | Assigned | Scheduled | Due | Completed | Status | Inspector | Comment |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

### WORKFLOW HISTORY

| Workflow Task | Assigned | Completed | Status | Inspector | Comment |
|---|---|---|---|---|---|
| Enforcement Intake | 2/22/2022 | 2/22/2022 | Case Closed Other | Thor Neff | interior complaint |

### VIOLATIONS

| ORDINANCE | CODE SECTION | VIOLATION DATE | COMPLIANCE DATE | VIOLATION STATUS |
|---|---|---|---|---|
| | | | | |

### CITATIONS

| ORDINANCE | CODE SECTION | DATE OF CITATION | CITATION NUMBER | COURT DATE |
|---|---|---|---|---|
| | | | | |

### DOCUMENTS

| DOCUMENT NAME | FILE NAME | DESCRIPTION | UPLOADED BY | UPLOADED ON |
|---|---|---|---|---|
| IMG_20220222_123316952.jpg | IMG_20220222_123316952.jpg | Mold on ceiling | PUBLICUSER0 | 2/22/2022 12:54:07 PM |

REPORT:ENFORCEMENT CASE INFORMATION

PRINTED ON: 8/19/2024

Page 1 of 3

**GWINNETT COUNTY**
**Department of Planning and Development**
**Quality of Life/Code Enforcement**

**446 West Crogan Street, Suite 200**
**Lawrenceville, GA  30046**
**www.gwinnettqualityoflife.com**

**CASE NUMBER : CEU2022-01313**

REPORT:ENFORCEMENT CASE INFORMATION

PRINTED ON: 8/19/2024

**GWINNETT COUNTY**
**Department of Planning and Development**
Quality of Life/Code Enforcement

446 West Crogan Street, Suite 200
Lawrenceville, GA 30046
www.gwinnettqualityoflife.com

## CASE NUMBER : CEU2022-01313

| | | | |
|---|---|---|---|
| IMG_20220222_123301684.jpg | IMG_20220222_123301684.jpg | Mall on vanity mirror | PUBLICUSER0 | 2/22/2022 12:54:08 PM |
| IMG_20220222_123231663.jpg | IMG_20220222_123231663.jpg | Mall on bottom sink | PUBLICUSER0 | 2/22/2022 12:54:09 PM |
| IMG_20220222_123223206.jpg | IMG_20220222_123223206.jpg | Cockroaches on vent | PUBLICUSER0 | 2/22/2022 12:54:10 PM |
| IMG_20220213_130821190_MP.jpg | IMG_20220213_130821190_MP.jpg | Hallway closet mold | PUBLICUSER0 | 2/22/2022 12:54:12 PM |
| IMG_20220213_130828811.jpg | IMG_20220213_130828811.jpg | Leak Hall way ceiling | PUBLICUSER0 | 2/22/2022 12:54:13 PM |
| IMG_20220127_190554809.jpg | IMG_20220127_190554809.jpg | Mold | PUBLICUSER0 | 2/22/2022 12:54:14 PM |
| IMG_20220213_130846972.jpg | IMG_20220213_130846972.jpg | Mold | PUBLICUSER0 | 2/22/2022 12:54:14 PM |
| complaint | Code Enforcement Complaint.msg | | TDNEFF | 2/22/2022 2:16:13 PM |

REPORT:ENFORCEMENT CASE INFORMATION

PRINTED ON: 8/19/2024

GWINNETT COUNTY
Department of Planning and Development
Quality of Life/Code Enforcement

446 West Crogan Street, Suite 200
Lawrenceville, GA 30046
www.gwinnettqualityoflife.com

## CASE NUMBER : CEU2022-01319

| PRIMARY ADDRESS: | 1162 BRITAIN DR, LAWRENCEVILLE, GA 30044 |
| --- | --- |
| PARCEL: | 7040 020 |
| RECEIVED DATE: | 2/22/2022 |
| APPLICATION STATUS: | Case Closed Other |

| OWNER NAME | ADDRESS | CITY/STATE/ZIP |
| --- | --- | --- |
| 1291 BRITAIN DR PCPRE LLC | 12945 SEMINOLE BLVD STE 1-5 | LARGO, FL, 33778-2313 |
| Phone: | | |

| CONTACTS ROLE | NAME | ADDRESS | CITY/STATE/ZIP |
| --- | --- | --- | --- |
| Complainant | Pamela Rivera lopez | | |
| Phone: | | | |

**DESCRIPTION:** I live in the Britain Dr apartment complex since January 15, 2020, I am informing the manager that my air conditioning system is not working, they come and fix it, but in three weeks I have to call again to have it fixed, and so on. Every month I have already called so many times that they tell me that they come and they never arrive. In addition to that, I have had a broken shower for a year, which affects my downstairs neighbor every time I take a shower. They say they are going to fix it and they don't. In addition, I live with two minors, a 2-month-old boy and a 2-month-old baby. There are cockroaches all over my apartment.

### COMMENTS

| View ID | COMMENTS | DATE |
| --- | --- | --- |
| | | |

### INSPECTIONS

| Inspection | Requested | Assigned | Scheduled | Due | Completed | Completed | Status | Inspector | Comment |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | | |

### WORKFLOW HISTORY

| Workflow Task | Assigned | Due | Completed | Status | Inspector | Comment |
| --- | --- | --- | --- | --- | --- | --- |
| Enforcement Intake | 2/22/2022 | 2/22/2022 | 2/23/2022 | Case Closed Other | Thor Neff | interior complaint |

### VIOLATIONS

| ORDINANCE | CODE SECTION | VIOLATION DATE | COMPLIANCE DATE | VIOLATION STATUS |
| --- | --- | --- | --- | --- |
| | | | | |

### CITATIONS

| ORDINANCE | CODE SECTION | DATE OF CITATION | CITATION NUMBER | COURT DATE |
| --- | --- | --- | --- | --- |
| | | | | |

### DOCUMENTS

| DOCUMENT NAME | FILE NAME | DESCRIPTION | UPLOADED BY | UPLOADED ON |
| --- | --- | --- | --- | --- |
| 0CD074D0-F79E-4B3B-8848-709139A7918C.jpeg | 0CD074D0-F79E-4B3B-8848-709139A7918C.jpeg | Sink for four months throwing water they have not fixed it | PUBLICUSER0 | 2/22/2022 3:38:36 PM |

REPORT:ENFORCEMENT CASE INFORMATION          PRINTED ON: 8/19/2024

GWINNETT COUNTY
Department of Planning and Development
Quality of Life/Code Enforcement

446 West Crogan Street, Suite 200
Lawrenceville, GA  30046
www.gwinnettqualityoflife.com

CASE NUMBER : CEU2022-01319

PRINTED ON: 8/19/2024

REPORT:ENFORCEMENT CASE INFORMATION

**GWINNETT COUNTY**
**Department of Planning and Development**
Quality of Life/Code Enforcement

446 West Crogan Street, Suite 200
Lawrenceville, GA  30046
www.gwinnettqualityoflife.com

## CASE NUMBER : CEU2022-01319

| | | | |
|---|---|---|---|
| 96371653-4E2B-490E-A178-4DCD615F5A2B.jpeg | 96371653-4E2B-490E-A178-4DCD615F5A2B.jpeg | Broken shower a year ago | PUBLICUSER0 | 2/22/2022 3:39:28 PM |
| 8824550F-96A7-43A1-A452-BF0EA5CE240D.jpeg | 8824550F-96A7-43A1-A452-BF0EA5CE240D.jpeg | air system condition | PUBLICUSER0 | 2/22/2022 3:40:45 PM |
| 2A746F8A-FD09-4F80-B90E-22313E3472FD.jpeg | 2A746F8A-FD09-4F80-B90E-22313E3472FD.jpeg | air system condition | PUBLICUSER0 | 2/22/2022 3:40:46 PM |
| 9841F9BB-15AE-4A77-874E-99CB7E933F32.jpeg | 9841F9BB-15AE-4A77-874E-99CB7E933F32.jpeg | Cockroaches | PUBLICUSER0 | 2/22/2022 3:41:32 PM |
| complaint | Code Enforcement Complaint.msg | | TDNEFF | 2/23/2022 7:25:52 AM |

REPORT:ENFORCEMENT CASE INFORMATION

PRINTED ON: 8/19/2024

Page 3 of 3

**GWINNETT COUNTY**
**Department of Planning and Development**
**Quality of Life/Code Enforcement**

446 West Crogan Street, Suite 200
Lawrenceville, GA 30046
www.gwinnettqualityoflife.com

## CASE NUMBER : CEU2022-04958

| PRIMARY ADDRESS: | 1271 BRITAIN DR, LAWRENCEVILLE, GA 30044 |
|---|---|
| PARCEL: | 7040 038 |
| RECEIVED DATE: | 5/20/2022 |
| APPLICATION STATUS: | Closed - Complied |
| DESCRIPTION: | OTC NON-RENEWAL |

| OWNER NAME | ADDRESS | CITY/STATE/ZIP |
|---|---|---|
| 1291 BRITAIN DR PCPRE LLC | 12945 SEMINOLE BLVD STE 1-5 | LARGO, FL, 33778-2313 |
| Phone: | | |

| CONTACTS ROLE | NAME | ADDRESS | CITY/STATE/ZIP |
|---|---|---|---|
| Contact | Eric Oquendo | 1271 Britain rd. | Lawrenceville GA 30044 |
| Phone: 678.914.5764 | | | |

### COMMENTS

| View ID | COMMENTS | DATE |
|---|---|---|
| SHUDSON | MAILED OUT CHECK , DEPUTIZED FORM, AND CITATION TO FULTON COUNTY SHERIFF DEPT. CE00940-941 | 9/30/2022 |
| TWBUTLER | Got OTC ON 10/19/22 | 10/22/2022 |
| SHUDSON | REC'D SERVED CITATIONS FROM GCSO. CE00940-41 | 10/28/2022 |

### INSPECTIONS

| Inspection | Requested | Scheduled | Completed | Status | Inspector | Comment |
|---|---|---|---|---|---|---|
| Court Hearing | 11/22/2022 | 1/11/2023 | 1/23/2023 | Nolle Prosequi | Travis Butler | Case closed in court as property came into compliance. |
| Court Hearing | 8/23/2022 | 11/16/2022 | 11/16/2022 | Continued | Travis Butler | FTA |
| Court Inspection | 8/23/2022 | 11/15/2022 | 11/15/2022 | Complied | Travis Butler | HAS OTC |
| Sworn Citation Service | 12/5/2022 | 9/30/2022 | 10/10/2022 | Attempt - Contact | Ed Wallace | Citation served by Fulton County SO (#3644). |
| Re-Inspection | 5/27/2022 | 6/28/2022 | 8/16/2022 | Citation Issued | Travis Butler | No otc. |
| Initial Inspection | 5/20/2022 | 5/24/2022 | 5/25/2022 | Field Official Notice | Travis Butler | No OTC |
| Sworn Citation Service | 9/30/2022 | 9/30/2022 | | Scheduled | Ed Wallace | CITATION FORWARDED TO FULTON COUNTY S.O. FOR SERVICE |

### WORKFLOW HISTORY

| Workflow Task | Assigned | Due | Completed | Status | Inspector | Comment |
|---|---|---|---|---|---|---|
| Enforcement | 5/20/2022 | 6/24/2022 | 1/23/2023 | Complied | Travis Butler | |
| Enforcement | 5/20/2022 | 6/24/2022 | 11/22/2022 | Court Inspection - Complied | Travis Butler | Court Inspection Complied |
| Enforcement | 5/20/2022 | 6/24/2022 | 5/27/2022 | Mailed Official Notice | Travis Butler | Please obtain an active Gwinnett County Occupational Tax Certificate. Please contact Licensing and Revenue at 678.377.4100 |
| Enforcement | 5/20/2022 | 6/24/2022 | 5/27/2022 | Mailed Official Notice | Travis Butler | Please obtain an active Gwinnett County Occupational Tax Certificate. |

GWINNETT COUNTY
Department of Planning and Development
Quality of Life/Code Enforcement

446 West Crogan Street, Suite 200
Lawrenceville, GA  30046
www.gwinnettqualityoflife.com

**CASE NUMBER : CEU2022-04958**

PRINTED ON: 8/19/2024

REPORT:ENFORCEMENT CASE INFORMATION

**GWINNETT COUNTY**
Department of Planning and Development
Quality of Life/Code Enforcement

446 West Crogan Street, Suite 200
Lawrenceville, GA  30046
www.gwinnettqualityoflife.com

## CASE NUMBER : CEU2022-04958

| Enforcement Intake | 5/20/2022 | 5/20/2022 | 5/20/2022 | Complaint Accepted | Savannah Richardson | |
|---|---|---|---|---|---|---|

### VIOLATIONS

| ORDINANCE | CODE SECTION | VIOLATION DATE | COMPLIANCE DATE | VIOLATION STATUS |
|---|---|---|---|---|
| Occupation Tax | 18-20 OCCUPATIONAL TAX CERT | 05/25/2022 | 06/24/2022 | Not Met |

### CITATIONS

| ORDINANCE | CODE SECTION | DATE OF CITATION | CITATION NUMBER | COURT DATE |
|---|---|---|---|---|
| Occupation Tax | 18-20 OCCUPATIONAL TAX CERT | 08/20/2022 | CE00941 | 11/16/2022 |

### DOCUMENTS

| DOCUMENT NAME | FILE NAME | DESCRIPTION | UPLOADED BY | UPLOADED ON |
|---|---|---|---|---|
| /Enforcement_Mailed_Notice_Of_Violation_20220527_140825.pdf | /Enforcement_Mailed_Notice_Of_Violation_20220527_140825.pdf | | TWBUTLER | 5/27/2022 2:08:26 PM |
| PROOF OF SERVICE | CEU2022-04958 PROOF OF SERVICE 221010.pdf | 10/10/22 | EBWALLACE | 12/5/2022 12:05:16 PM |

REPORT:ENFORCEMENT CASE INFORMATION

PRINTED ON: 8/19/2024

Page 3 of 3

# GWINNETT COUNTY
**Department of Planning and Development**
Quality of Life/Code Enforcement

446 West Crogan Street, Suite 200
Lawrenceville, GA 30046
www.gwinnettqualityoflife.com

## CASE NUMBER : CEU2022-04953

| | |
|---|---|
| **PRIMARY ADDRESS:** | 1263 BRITAIN DR, LAWRENCEVILLE, GA 30044 |
| **PARCEL:** | 7040 037 |
| **RECEIVED DATE:** | 5/20/2022 |
| **APPLICATION STATUS:** | Closed - Complied |
| **DESCRIPTION:** | OTC NON-RENEWAL |

| OWNER NAME | ADDRESS | CITY/STATE/ZIP |
|---|---|---|
| 1291 BRITAIN DR PCPRE LLC | 12945 SEMINOLE BLVD STE 1-5 | LARGO, FL, 33778-2313 |
| Phone: | | |

| CONTACTS ROLE | NAME | ADDRESS | CITY/STATE/ZIP |
|---|---|---|---|
| Phone: | | | |

## COMMENTS

| View ID | COMMENTS | DATE |
|---|---|---|
| TWBUTLER | Owned by britain village in meadows at gwinnett. | 7/22/2022 |
| SHUDSON | REC'D CK# 2231707 FOR $50 INVOICE# CEU2022-04953. GAVE TO SUPERVISOR E.WALLACE | 9/29/2022 |
| SHUDSON | MAILED OUT CHECK , DEPUTIZED FORM, AND CITATATION TO FULTON COUNTY SHERIFF DEPT.CE00940, CE00941 | 9/30/2022 |
| SHUDSON | REC'D SERVED CITATIONS FROM GCSO. CE00940-41 | 10/28/2022 |

## INSPECTIONS

| Inspection | Requested | Scheduled | Completed | Status | Inspector | Comment |
|---|---|---|---|---|---|---|
| Re-Inspection | 1/12/2023 | 1/12/2023 | 1/12/2023 | Complied | Travis Butler | Business has obtained otc and court case has been nolle prosequi |
| Court Hearing | 8/23/2022 | 11/16/2022 | 11/16/2022 | Continued | Travis Butler | FTA |
| Court Inspection | 8/23/2022 | 11/15/2022 | 11/15/2022 | Complied | Ed Wallace | OTC obtained 10/19/22. |
| Sworn Citation Service | 12/5/2022 | 9/30/2022 | 10/10/2022 | Served | Ed Wallace | Citation served by Fulton County SO (#3644). |
| Re-Inspection | 5/27/2022 | 6/28/2022 | 8/16/2022 | Citation Issued | Travis Butler | No otc. |
| Initial Inspection | 5/20/2022 | 5/24/2022 | 5/25/2022 | Mailed Official Notice | Travis Butler | No OTC. |
| Sworn Citation Service | 9/30/2022 | 9/30/2022 | | Scheduled | Ed Wallace | CITATION FORWARDED TO FULTON COUNTY S.O. FOR SERVICE |

## WORKFLOW HISTORY

| Workflow Task | Assigned | Due | Completed | Status | Inspector | Comment |
|---|---|---|---|---|---|---|
| Enforcement | 5/20/2022 | 6/24/2022 | 1/12/2023 | Complied | Travis Butler | |
| Enforcement | 5/20/2022 | 6/24/2022 | 12/29/2022 | Court Inspection - Complied | Ed Wallace | Court Inspection Complied |

REPORT:ENFORCEMENT CASE INFORMATION

PRINTED ON: 8/19/2024

**GWINNETT COUNTY**
**Department of Planning and Development**
**Quality of Life/Code Enforcement**

446 West Crogan Street, Suite 200
Lawrenceville, GA  30046
www.gwinnettqualityoflife.com

**CASE NUMBER : CEU2022-04953**

REPORT:ENFORCEMENT CASE INFORMATION

PRINTED ON: 8/19/2024

**GWINNETT COUNTY**
**Department of Planning and Development**
Quality of Life/Code Enforcement

446 West Crogan Street, Suite 200
Lawrenceville, GA 30046
www.gwinnettqualityoflife.com

## CASE NUMBER : CEU2022-04953

| | | | | | |
|---|---|---|---|---|---|
| Enforcement | 5/20/2022 | 12/29/2022 | Court Inspection - Complied | Ed Wallace | Court Inspection Complied |
| Enforcement | 5/20/2022 | 5/27/2022 | Mailed Official Notice | Travis Butler | Please obtain an active Gwinnett County Occupational Tax Certificate. Please contact Licensing and Revenue at 678.377.4100 |
| Enforcement Intake | 5/20/2022 | 5/20/2022 | Complaint Accepted | Savannah Richardson | |

### VIOLATIONS

| ORDINANCE | CODE SECTION | VIOLATION DATE | COMPLIANCE DATE | VIOLATION STATUS |
|---|---|---|---|---|
| Occupation Tax | 18-20 OCCUPATIONAL TAX CERT | 05/25/2022 | 06/24/2022 | Not Met |

### CITATIONS

| ORDINANCE | CODE SECTION | DATE OF CITATION | CITATION NUMBER | COURT DATE |
|---|---|---|---|---|
| Occupation Tax | 18-20 OCCUPATIONAL TAX CERT | 08/20/2022 | CE00940 | 11/16/2022 |

### DOCUMENTS

| DOCUMENT NAME | FILE NAME | DESCRIPTION | UPLOADED BY | UPLOADED ON |
|---|---|---|---|---|
| /Enforcement_Mailed_Notice_Of_Violation_20220527_140911.pdf | /Enforcement_Mailed_Notice_Ot_Viola tion_20220527_140911.pdf | | TWBUTLER | 5/27/2022 2:09:11 PM |
| August 16 2022 | 1263 britain dr..pdf | | TWBUTLER | 8/20/2022 4:13:16 PM |
| PROOF OF SERVICE | CEU2022-04953 PROOF OF SERVICE 221010.pdf | 10/10/22 | EBWALLACE | 12/5/2022 12:04:02 PM |

REPORT:ENFORCEMENT CASE INFORMATION

PRINTED ON: 8/19/2024

Page 3 of 3

**GWINNETT COUNTY**
**Department of Planning and Development**
**Quality of Life/Code Enforcement**

446 West Crogan Street, Suite 200
Lawrenceville, GA 30046
www.gwinnettqualityoflife.com

## CASE NUMBER : CEU2023-08827

| PRIMARY ADDRESS: | 1271 BRITAIN DR, LAWRENCEVILLE, GA 30044 |
|---|---|
| PARCEL : | 7040 038 |
| RECEIVED DATE: | 8/10/2023 |
| APPLICATION STATUS: | Closed - Complied |
| DESCRIPTION: | Grass is well over 12 inches in some buildings. The complex has not mowed the grass in over two months. There have been snakes coming out of the grass. |

| OWNER NAME | ADDRESS | CITY/STATE/ZIP |
|---|---|---|
| 1291 BRITAIN DR PCPRE LLC | 12945 SEMINOLE BLVD STE 1-5 | LARGO, FL, 33778-2313 |
| Phone: | | |

| CONTACTS ROLE | NAME | ADDRESS | CITY/STATE/ZIP |
|---|---|---|---|
| Phone: | | | |

### COMMENTS

| View ID | COMMENTS | DATE |
|---|---|---|
| DWRICHARDSON | Sending Notice for tall grass and weeds due to no leasing office onsite | 8/11/2023 |

### INSPECTIONS

| Inspection | Requested | Scheduled | Completed | Status | Inspector | Comment |
|---|---|---|---|---|---|---|
| Re-Inspection | 8/11/2023 | 8/28/2023 | 8/30/2023 | Complied | Dakarta Richardson | Grass has been cut |
| Re-Inspection | 8/11/2023 | 8/25/2023 | 8/30/2023 | Case Closed - Other | Dakarta Richardson | Auto Closed - By Automation Script |
| Initial Inspection | 8/11/2023 | 8/11/2023 | 8/11/2023 | Mailed Official Notice | Dakarta Richardson | Sending mailed official notice for tall grass and weeds. Due to no leasing office onsite. |

### WORKFLOW HISTORY

| Workflow Task | Assigned | Due | Completed | Status | Inspector | Comment |
|---|---|---|---|---|---|---|
| Enforcement | 8/11/2023 | 8/25/2023 | 8/30/2023 | Complied | Dakarta Richardson | |
| Enforcement | 8/11/2023 | 8/25/2023 | 8/11/2023 | Mailed Official Notice | Dakarta Richardson | Cut clean and maintain tall grass an weeds. |
| Enforcement Intake | 8/10/2023 | 8/10/2023 | 8/11/2023 | Complaint Accepted | Thor Neff | |
| Enforcement Intake | 8/10/2023 | 8/10/2023 | 8/11/2023 | Complaint Accepted | Stephanie Marquardt | |

### VIOLATIONS

| ORDINANCE | CODE SECTION | VIOLATION DATE | COMPLIANCE DATE | VIOLATION STATUS |
|---|---|---|---|---|
| Property Maintenance (Exterior) | 14-286. - GRASS, WEEDS, AND UNCULTIVATED VEGETATION. | 08/11/2023 | 08/25/2023 | Not Met |

### CITATIONS

| ORDINANCE | CODE SECTION | DATE OF CITATION | CITATION NUMBER | COURT DATE |
|---|---|---|---|---|

REPORT:ENFORCEMENT CASE INFORMATION

PRINTED ON: 8/19/2024

**GWINNETT COUNTY**
**Department of Planning and Development**
**Quality of Life/Code Enforcement**

446 West Crogan Street, Suite 200
Lawrenceville, GA  30046
www.gwinnettqualityoflife.com

**CASE NUMBER : CEU2023-08827**

PRINTED ON: 8/19/2024

REPORT:ENFORCEMENT CASE INFORMATION

**GWINNETT COUNTY**
Department of Planning and Development
Quality of Life/Code Enforcement

446 West Crogan Street, Suite 200
Lawrenceville, GA  30046
www.gwinnettqualityoflife.com

## CASE NUMBER : CEU2023-08827

### DOCUMENTS

| DOCUMENT NAME | FILE NAME | DESCRIPTION | UPLOADED BY | UPLOADED ON |
|---|---|---|---|---|
| /Enforcement_Mailed_Notice_Of_Violation_20230811_093941.pdf | /Enforcement_Mailed_Notice_Of_Violation_20230811_093941.pdf | | DWRICHARDSON | 8/11/2023 9:39:42 AM |
| /Enforcement_Mailed_Notice_Of_Violation_20230811_093942.pdf | /Enforcement_Mailed_Notice_Of_Violation_20230811_093942.pdf | | DWRICHARDSON | 8/11/2023 9:39:43 AM |
| photo_20230811_092241_000.jpg | photo_20230811_092241_000.jpg | | DWRICHARDSON | 8/11/2023 9:42:28 AM |
| photo_20230811_092712_000.jpg | photo_20230811_092712_000.jpg | | DWRICHARDSON | 8/11/2023 9:42:34 AM |
| photo_20230811_092219_000.jpg | photo_20230811_092219_000.jpg | | DWRICHARDSON | 8/11/2023 9:42:41 AM |
| photo_20230811_092238_000.jpg | photo_20230811_092238_000.jpg | | DWRICHARDSON | 8/11/2023 9:42:48 AM |
| photo_20230811_092223_000.jpg | photo_20230811_092223_000.jpg | | DWRICHARDSON | 8/11/2023 9:42:54 AM |

**GWINNETT COUNTY**
**Department of Planning and Development**
**Quality of Life/Code Enforcement**

446 West Crogan Street, Suite 200
Lawrenceville, GA 30046
www.gwinnettqualityoflife.com

## CASE NUMBER : CEU2023-09328

| PRIMARY ADDRESS: | 1271 BRITAIN DR 1168, LAWRENCEVILLE, GA 30044 |
|---|---|
| PARCEL : | 7040 038 |
| RECEIVED DATE: | 8/17/2023 |
| APPLICATION STATUS: | Closed - Other |
| DESCRIPTION: | There is lots of mold, mildew, saturated, soiled, and moldy carpet, extremely wet, no working refrigerator, mold in the bathroom from water pouring from the ceiling and never being fixed. Net everywhere been unable to sleep in this apartment for months now. The address is 1168 Britain Dr., Lawrenceville, GA 30044. |

| OWNER NAME | ADDRESS | CITY/STATE/ZIP |
|---|---|---|
| 1291 BRITAIN DR PCPRE LLC | 12945 SEMINOLE BLVD STE 1-5 | LARGO, FL, 33778-2313 |
| Phone: | | |

| CONTACTS ROLE | NAME | ADDRESS | CITY/STATE/ZIP |
|---|---|---|---|
| Complainant | Tierra Green | | |
| Phone: 6784448583 | | | |

### COMMENTS

| View ID | COMMENTS | DATE |
|---|---|---|
| DWRICHARDSON | Notice for unsafe structure, unsanitary conditions with mild and vents needing to be cleaned. Carpet is extremely wet and water leaks throughout the unit | 8/19/2023 |

### INSPECTIONS

| Inspection | Requested | Scheduled | Completed | Status | Inspector | Comment |
|---|---|---|---|---|---|---|
| Re-Inspection | 8/19/2023 | 9/7/2023 | 9/7/2023 | Case Closed - Other | Dakarta Richardson | I've tried to schedule reinspection with tenant and no response |
| Initial Inspection | 8/17/2023 | 8/21/2023 | 9/7/2023 | Case Closed - Other | Dakarta Richardson | Scheduled via Script |
| Initial Inspection | 8/17/2023 | 8/21/2023 | 9/7/2023 | Case Closed - Other | Dakarta Richardson | Auto Closed - By Automation Script |
| Initial Inspection | 8/18/2023 | 8/18/2023 | 8/19/2023 | Field Official Notice | Dakarta Richardson | Scheduled via Script |
| Initial Inspection | 8/18/2023 | 8/18/2023 | 8/19/2023 | Field Official Notice | Dakarta Richardson | Notice for unsafe structure, unsanitary conditions with mild and vents needing to be cleaned. Carpet is extremely wet and water leaks throughout the unit |

### WORKFLOW HISTORY

| Workflow Task | Assigned | Due | Completed | Status | Inspector | Comment |
|---|---|---|---|---|---|---|
| Enforcement | 8/17/2023 | 8/17/2023 | 9/7/2023 | Closed - Other | Dakarta Richardson | |
| Enforcement Intake | 8/17/2023 | 8/17/2023 | 8/17/2023 | Complaint Accepted | Thor Neff | |

### VIOLATIONS

| ORDINANCE | CODE SECTION | VIOLATION DATE | COMPLIANCE DATE | VIOLATION STATUS |
|---|---|---|---|---|
| Property Maintenance (Interior) | 305.1.1 UNSAFE CONDITIONS. | 08/18/2023 | 09/06/2023 | Not Met |

REPORT:ENFORCEMENT CASE INFORMATION

PRINTED ON: 8/19/2024

**GWINNETT COUNTY**
**Department of Planning and Development**
**Quality of Life/Code Enforcement**

**446 West Crogan Street, Suite 200**
**Lawrenceville, GA  30046**
**www.gwinnettqualityoflife.com**

**CASE NUMBER  :  CEU2023-09328**

PRINTED ON: 8/19/2024

REPORT:ENFORCEMENT CASE INFORMATION

**GWINNETT COUNTY**
**Department of Planning and Development**
**Quality of Life/Code Enforcement**

446 West Crogan Street, Suite 200
Lawrenceville, GA  30046
www.gwinnettqualityoflife.com

## CASE NUMBER : CEU2023-09328

### CITATIONS

| ORDINANCE | CODE SECTION | DATE OF CITATION | CITATION NUMBER | COURT DATE |
|---|---|---|---|---|
| Property Maintenance (Interior) | 305.3 INTERIOR SURFACES. | 08/18/2023 | 09/06/2023 | Not Met |
| Property Maintenance (Interior) | 504.3 PLUMBING SYSTEM HAZARDS.504.3 PLUMBING SYSTEM HAZARDS. | 08/18/2023 | 09/06/2023 | Not Met |
| Property Maintenance (Interior) | 603.1 MECHANICAL EQUIPMENT AND APPLIANCES. | 08/18/2023 | 09/06/2023 | Not Met |

### DOCUMENTS

| DOCUMENT NAME | FILE NAME | DESCRIPTION | UPLOADED BY | UPLOADED ON |
|---|---|---|---|---|
| photo_20230818_110248_000.jpg | photo_20230818_110248_000.jpg | | DWRICHARDSON | 8/19/2023 5:41:10 PM |
| photo_20230818_110714_000.jpg | photo_20230818_110714_000.jpg | | DWRICHARDSON | 8/19/2023 5:41:18 PM |
| ceiling.jpg | ceiling.jpg | | DWRICHARDSON | 8/19/2023 5:41:56 PM |
| wall.jpg | wall.jpg | | DWRICHARDSON | 8/19/2023 5:42:13 PM |
| photo_20230818_110108_000.jpg | photo_20230818_110108_000.jpg | | DWRICHARDSON | 8/19/2023 5:42:25 PM |
| ventilation.jpg | ventilation.jpg | | DWRICHARDSON | 8/19/2023 5:43:44 PM |
| carpet.jpg | carpet.jpg | | DWRICHARDSON | 8/19/2023 5:43:59 PM |
| wall_water_damage.jpg | wall_water_damage.jpg | | DWRICHARDSON | 8/19/2023 5:44:39 PM |
| photo_20230818_110054_000.jpg | photo_20230818_110054_000.jpg | | DWRICHARDSON | 8/19/2023 5:45:00 PM |
| carpet_damage.jpg | carpet_damage.jpg | | DWRICHARDSON | 8/19/2023 5:45:23 PM |

REPORT:ENFORCEMENT CASE INFORMATION

PRINTED ON: 8/19/2024

## DEPARTMENT OF PLANNING, ZONING AND INSPECTION
## GWINNETT COUNTY, GEORGIA

No. _____ 4419 _____

Permit No. _____

Application No. _____

Zone _____ RM _____

This certificate covers building and zoning ordinance regulations only.

### CERTIFICATE OF OCCUPANCY

Permission is hereby granted to _____ Metzger & Company _____

_____ to use (the land) (the structure) located at

_____ 1161 Britian Drive _____ for the following purpose:
17A Britian Woods

Fee _____ $15.00 _____

_____
Planning and Zoning Administrator
(Chief Building Inspector)

10/15/86
Date

Jack
#9642
10-16-86

3·18·4·1

1161    1165
1163    1167



# GWINNETT COUNTY

# CERTIFICATE OF OCCUPANCY

## PERMIT NUMBER: BLD2015-04205

BUILDING ADDRESS: **1161 BRITAIN DR**
CITY: **LAWRENCEVILLE**
ZIP CODE: **30044**
PARCEL NUMBER: **7040 027**

BUILDING NUMBER:
SUITE NUMBER:
TENANT NAME: **TERRAPIN APARTMENTS LLC DBA BRITAIN VILLAGE A MEADOWS OF GWINNETT**

BUILDING/TENANT AREA: **4800**

## DEPARTMENT OF PLANNING AND DEVELOPMENT
Building Construction Section

ICC OCCUPANCY CLASSIFICATION:
ICC TYPE OF CONSTRUCTION:
NUMBER OF STORIES:
USE OF CONSTRUCTION: **APARTMENTS**
TYPE OF WORK: **Tenant Change**
ZONING: **RM6**

ISSUED BY: **WOWIGGINS**
DATE ISSUED: **6/11/2015**

This inspection or permitting of any building, structure or plan under the requirements of the codes shall not be construed in any court as a warranty of the physical condition of such building or the adequacy of such plan. No jurisdiction nor any employee thereof shall be liable in court for damages for any defect or hazardous or illegal condition or inadequacy in such building or plan, nor for any failures of any component of such building, which may occur subsequent to such inspection or permitting.

TITLE: **Inspector**

SIGNATURE: WOWIGGINS



One Justice Square, 446 West Crogan Street, Ste. 300, Lawrenceville, Ga 30046-2475
PHONE: 678-518-6000 www.gwinnettcounty.com

# POST IN A CONSPICUOUS PLACE AT THE MAIN ENTRANCE TO THE PREMISES

## DEPARTMENT OF PLANNING, ZONING AND INSPECTION
### GWINNETT COUNTY, GEORGIA

No. _____ 4420 _____

Permit No. _____

Application No. _____

Zone _____ RM _____

This certificate covers building and zoning ordinance regulations only.

### CERTIFICATE OF OCCUPANCY

Permission is hereby granted to _____ Metzger & Company _____

_____ to use (the land) (the structure) located at

1071 Britian Drive _____ for the following purpose:
18A Britian Woods

_____

_____

_____

_____

_____

_____

Fee _____ $15.00 _____

_____
Planning and Zoning Administrator
(Chief Building Inspector)

11/17/86
Date

11-18-86
elec-Final
Okay
no #
Jackson

3·18·4·1



# GWINNETT COUNTY
# CERTIFICATE OF OCCUPANCY

PERMIT NUMBER: BLD2015-04204

BUILDING NUMBER:

SUITE NUMBER:

TENANT NAME: TERRAPIN APARTMENTS LLC DBA BRITAIN VILLAGE A
MEADOWS OF GWINNETT

BUILDING/TENANT AREA: 5000

BUILDING ADDRESS: 1171 BRITAIN DR

CITY: LAWRENCEVILLE

ZIP CODE: 30044

PARCEL NUMBER: 7040 028

## DEPARTMENT OF PLANNING AND DEVELOPMENT
Building Construction Section

ICC OCCUPANCY CLASSIFICATION:

ICC TYPE OF CONSTRUCTION:

NUMBER OF STORIES:

USE OF CONSTRUCTION: APARTMENTS

TYPE OF WORK: Tenant Change

ZONING: RM6

This inspection or permitting of any building, structure or plan under the requirements of the codes shall not be construed in any court as a warranty of the physical condition of such building or the adequacy of such plan. No jurisdiction nor any employee thereof shall be liable in court for damages for any defect or hazardous or illegal condition or inadequacy in such building or plan, nor for any failures of any component of such building, which may occur subsequent to such inspection or permitting.

ISSUED BY: WOWIGGINS

DATE ISSUED: 6/11/2015

TITLE: Inspector

SIGNATURE: WOWIGGINS

One Justice Square, 446 West Crogan Street, Ste. 300, Lawrenceville, Ga 30046-2475
PHONE: 678-518-6000 www.gwinnettcounty.com

POST IN A CONSPICUOUS PLACE AT THE MAIN ENTRANCE TO THE PREMISES

## DEPARTMENT OF PLANNING, ZONING AND INSPECTION
## GWINNETT COUNTY, GEORGIA

No. _____ 4412 _____

Permit No. _____

Application No. _____

Zone _____ RM _____

This certificate covers building and zoning ordinance regulations only.

### CERTIFICATE OF OCCUPANCY

Permission is hereby granted to _____ Metzger & Company _____

_____ to use (the land) (the structure) located at

_____ 1162 Britian Drive _____ for the following purpose:
10A Britian Woods

_____

_____

_____

_____

_____

_____

_____

Fee _____ $15.00 _____

_____
Planning and Zoning Administrator
(Chief Building Inspector)

1/29/87
Date

4 units

3·18·47

1162    1166
1164    1168



# GWINNETT COUNTY

# CERTIFICATE OF OCCUPANCY

## PERMIT NUMBER: BLD2015-04219

BUILDING ADDRESS: **1162 BRITAIN DR**

CITY: **LAWRENCEVILLE**

ZIP CODE: **30044**

PARCEL NUMBER: **7040 020**

BUILDING NUMBER:

SUITE NUMBER:

TENANT NAME: **TERRAPIN APARTMENTS LLC DBA BRITAIN VILLAGE A MEADOWS OF GWINNETT**

BUILDING/TENANT AREA: **4800**

## DEPARTMENT OF PLANNING AND DEVELOPMENT
### Building Construction Section

ICC OCCUPANCY CLASSIFICATION:

ICC TYPE OF CONSTRUCTION:

NUMBER OF STORIES:

USE OF CONSTRUCTION: **APARTMENTS**

TYPE OF WORK: **Tenant Change**

ZONING: **RM6**

This inspection or permitting of any building, structure or plan under the requirements of the codes shall not be construed in any court as a warranty of the physical condition of such building or the adequacy of such plan. No jurisdiction nor any employee thereof shall be liable in court for damages for any defect or hazardous or illegal condition or inadequacy in such building or plan, nor for any failures of any component of such building, which may occur subsequent to such inspection or permitting.

ISSUED BY: **WOWIGGINS**

DATE ISSUED: **6/11/2015**

TITLE: **Inspector**

SIGNATURE: **WOWIGGINS**

One Justice Square, 446 West Crogan Street, Ste. 300, Lawrenceville, Ga 30046-2475
PHONE: 678-518-6000 www.gwinnettcounty.com

# POST IN A CONSPICUOUS PLACE AT THE MAIN ENTRANCE TO THE PREMISES

**OF PLANNING, ZONING AND INSPECTION
WINNETT COUNTY, GEORGIA**

No. _____ 39573 _____

Permit No. _____

Application No. _____

Zone _____ RM-6 _____

...ding and zoning ordinance regulations only.

CERTIFICATE OF OCCUPANCY

Bob Carter _____

_____ to use (the land) (the structure) located at

1281, 1283, 1285, 1287 Britain _____ for the following purpose:

Dr. 29-A _____

Quad _____

Fee _____ 15.00 _____





# GWINNETT COUNTY

# CERTIFICATE OF OCCUPANCY

## PERMIT NUMBER: BLD2015-04194

BUILDING ADDRESS:    **1281 BRITAIN DR**

CITY:    **LAWRENCEVILLE**

ZIP CODE:    **30044**

PARCEL NUMBER:    **7040 039**

BUILDING NUMBER:

SUITE NUMBER:

TENANT NAME:    **TERRAPIN APARTMENTS LLC DBA BRITAIN VILLAGE A**
**MEADOWS OF GWINNETT**

BUILDING/TENANT AREA:    **5000**

## DEPARTMENT OF PLANNING AND DEVELOPMENT

### Building Construction Section

ICC OCCUPANCY CLASSIFICATION:

ICC TYPE OF CONSTRUCTION:

NUMBER OF STORIES:

USE OF CONSTRUCTION:    **APARTMENTS**

TYPE OF WORK:    **Tenant Change**

ZONING:    **RM6**

ISSUED BY:    **WOWIGGINS**

DATE ISSUED:    **6/11/2015**

TITLE:    **Inspector**

SIGNATURE:    **WOWIGGINS**

This inspection or permitting of any building, structure or plan under the requirements of the codes shall not be construed in any court as a warranty of the physical condition of such building or the adequacy of such plan. No jurisdiction nor any employee thereof shall be liable in court for damages for any defect or hazardous or illegal condition or inadequacy in such building or plan, nor for any failures of any component of such building, which may occur subsequent to such inspection or permitting.

One Justice Square, 446 West Crogan Street, Ste. 300, Lawrenceville, Ga 30046-2475
PHONE: 678-518-6000 www.gwinnettcounty.com

**POST IN A CONSPICUOUS PLACE AT THE MAIN ENTRANCE TO THE PREMISES**

## DEPARTMENT OF PLANNING, ZONING AND INSPECTION
### GWINNETT COUNTY, GEORGIA

No. _____ 4414 _____

Permit No. _____

Application No. _____

Zone _____ RM _____

This certificate covers building and zoning ordinance regulations only.

### CERTIFICATE OF OCCUPANCY

Permission is hereby granted to _____ Metzger & Company _____

_____ to use (the land) (the structure) located at

_____ 1142 Britian Drive _____ for the following purpose:
12A Britian Woods

_____

_____

_____

_____

_____

_____

_____

Fee _____ $15.00 _____

_____
Planning and Zoning Administrator
(Chief Building Inspector)

Date

3·18·4·1

1142   1146
1144   1148



# GWINNETT COUNTY

# CERTIFICATE OF OCCUPANCY

## PERMIT NUMBER: BLD2015-04217

BUILDING ADDRESS: **1142 BRITAIN DR**

CITY: **LAWRENCEVILLE**

ZIP CODE: **30044**

PARCEL NUMBER: **7040 022**

BUILDING NUMBER:

SUITE NUMBER:

TENANT NAME: **TERRAPIN APARTMENTS LLC DBA BRITAIN VILLAGE A MEADOWS OF GWINNETT**

BUILDING/TENANT AREA: **5000**

## DEPARTMENT OF PLANNING AND DEVELOPMENT
Building Construction Section

ICC OCCUPANCY CLASSIFICATION:

ICC TYPE OF CONSTRUCTION:

NUMBER OF STORIES:

USE OF CONSTRUCTION: **APARTMENTS**

TYPE OF WORK: **Tenant Change**

ZONING: **RM6**

This inspection or permitting of any building, structure or plan under the requirements of the codes shall not be construed in any court as a warranty of the physical condition of such building or the adequacy of such plan. No jurisdiction nor any employee thereof shall be liable in court for damages for any defect or hazardous or illegal condition or inadequacy in such building or plan, nor for any failures of any component of such building, which may occur subsequent to such inspection or permitting.

ISSUED BY: **WOWIGGINS**

DATE ISSUED: **6/11/2015**

TITLE: **Inspector**

SIGNATURE: **WOWIGGINS**

One Justice Square, 446 West Crogan Street, Ste. 300, Lawrenceville, Ga 30046-2475
PHONE: 678-518-6000 www.gwinnettcounty.com

## POST IN A CONSPICUOUS PLACE AT THE MAIN ENTRANCE TO THE PREMISES



**DEPARTMENT OF PLANNING, ZONING AND INSPECTION**
**GWINNETT COUNTY, GEORGIA**

No. 4422

Permit No.

Application No.

Zone RM

This certificate covers building and zoning ordinance regulations only.

CERTIFICATE OF OCCUPANCY

Permission is hereby granted to Metzger & Company to use (the land) (the structure) located at ~~1091~~ 1191 Britian Drive for the following purpose:
20A Britian Woods

Fee $15.00

Planning and Zoning Administrator
(Chief Building Inspector)

Clyde Strickland 12/22/86
Date
4 units

12-23-86

3.18.4.1

1191 1195
1193 1197

# GWINNETT COUNTY

## CERTIFICATE OF OCCUPANCY

### PERMIT NUMBER: BLD2015-04201

BUILDING ADDRESS: **1191 BRITAIN DR**
CITY: **LAWRENCEVILLE**
ZIP CODE: **30044**
PARCEL NUMBER: **7040 030**

BUILDING NUMBER:
SUITE NUMBER:
TENANT NAME: **TERRAPIN APARTMENTS LLC DBA BRITAIN VILLAGE A MEADOWS OF GWINNETT**
BUILDING/TENANT AREA: **5000**

## DEPARTMENT OF PLANNING AND DEVELOPMENT
Building Construction Section

ICC OCCUPANCY CLASSIFICATION:
ICC TYPE OF CONSTRUCTION:
NUMBER OF STORIES:
USE OF CONSTRUCTION: **APARTMENTS**
TYPE OF WORK: **Tenant Change**
ZONING: **RM6**

This inspection or permitting of any building, structure or plan under the requirements of the codes shall not be construed in any court as a warranty of the physical condition of such building or the adequacy of such plan. No jurisdiction nor any employee thereof shall be liable in court for damages for any defect or hazardous or illegal condition or inadequacy in such building or plan, nor for any failures of any component of such building, which may occur subsequent to such inspection or permitting.

ISSUED BY: **WOWIGGINS**
DATE ISSUED: **6/11/2015**

TITLE: **Inspector**
SIGNATURE: **WOWIGGINS**

One Justice Square, 446 West Crogan Street, Ste. 300, Lawrenceville, Ga 30046-2475
PHONE: 678-518-6000 www.gwinnettcounty.com

## POST IN A CONSPICUOUS PLACE AT THE MAIN ENTRANCE TO THE PREMISES

DEPARTMENT OF PLANNING, ZONING AND INSPECTION

GWINNETT COUNTY, GEORGIA

PERMIT NO.    4418

ZONE      RM

THIS CERTIFICATE COVERS BUILDING AND ZONING
ORDINANCE REGULATIONS ONLY.

CERTIFICATE OF OCCUPANCY

PERMISSION IS HEREBY GRANTED TO GEORGE COPELAND

TO USE(THE LAND) (THE STRUCTURE) LOCATED AT

1151   1051 BRITIAN DR                          16-A
BRITIAN WOODS

FOR THE FOLLOWING PURPOSE:

16A

FEE      $15.00

_____
PLANNING AND ZONING ADMINISTRATOR
(CHIEF BUILDING INSPECTOR)

10-3-86

10/2/86
DATE

318·41

1151        1155
1153        1157



# GWINNETT COUNTY

## CERTIFICATE OF OCCUPANCY

### PERMIT NUMBER: BLD2015-04207

| | |
|---|---|
| BUILDING ADDRESS: | 1151 BRITAIN DR |
| CITY | LAWRENCEVILLE |
| ZIP CODE: | 30044 |
| PARCEL NUMBER: | 7040 026 |

| | |
|---|---|
| BUILDING NUMBER: | |
| SUITE NUMBER: | |
| TENANT NAME: | TERRAPIN APARTMENTS LLC DBA BRITAIN VILLAGE A MEADOWS OF GWINNETT |
| BUILDING/TENANT AREA: | 4800 |

## DEPARTMENT OF PLANNING AND DEVELOPMENT
### Building Construction Section

| | |
|---|---|
| ICC OCCUPANCY CLASSIFICATION: | |
| ICC TYPE OF CONSTRUCTION: | |
| NUMBER OF STORIES: | |
| USE OF CONSTRUCTION: | APARTMENTS |
| TYPE OF WORK: | Tenant Change |
| ZONING: | RM6 |

This inspection or permitting of any building, structure or plan under the requirements of the codes shall not be construed in any court as a warranty of the physical condition of such building or the adequacy of such plan. No jurisdiction nor any employee thereof shall be liable in court for damages for any defect or hazardous or illegal condition or inadequacy in such building or plan, nor for any failures of any component of such building, which may occur subsequent to such inspection or permitting.

| | | | |
|---|---|---|---|
| ISSUED BY: | WOWIGGINS | TITLE: | Inspector |
| DATE ISSUED: | 6/11/2015 | SIGNATURE: | WOWIGGINS |

One Justice Square, 446 West Crogan Street, Ste. 300, Lawrenceville, Ga 30046-2475
PHONE: 678-518-6000 www.gwinnettcounty.com

## POST IN A CONSPICUOUS PLACE AT THE MAIN ENTRANCE TO THE PREMISES

## DEPARTMENT OF PLANNING, ZONING AND INSPECTION
## GWINNETT COUNTY, GEORGIA

No. ~~XXKX~~ 39572 _____

Permit No. _____

Application No. _____

Zone _____ RM-6 _____

This certificate covers building and zoning ordinance regulations only.

### CERTIFICATE OF OCCUPANCY

Permission is hereby granted to _____ Bob Carter _____

_____ to use (the land)  (the structure) located at

_____ 1271, 1273, 1275, 1277 Britain _____ for the following purpose:

_____ Dr. 28-A _____

_____ Quad _____

_____

_____

_____

_____

_____

Fee _____ 15.00 _____

_____
Planning and Zoning Administrator
(Chief Building Inspector)

9-18-85
Date

# GWINNETT COUNTY

## CERTIFICATE OF OCCUPANCY

### PERMIT NUMBER: BLD2014-10164

BUILDING ADDRESS: **1271 BRITAIN DR**
CITY: **LAWRENCEVILLE**
ZIP CODE: **30044**
PARCEL NUMBER: **7040 038**

BUILDING NUMBER:
SUITE NUMBER:
TENANT NAME: **TERRAPIN APARTMENTS LLC DBA BRITAIN VILLAGE AT MEADOWS OF GWINNETT**
BUILDING/TENANT AREA: **4800**

## DEPARTMENT OF PLANNING AND DEVELOPMENT
Building Construction Section

ICC OCCUPANCY CLASSIFICATION:
ICC TYPE OF CONSTRUCTION:
NUMBER OF STORIES:
USE OF CONSTRUCTION: **APARTMENTS**
TYPE OF WORK: **Tenant Change**
ZONING: **RM6**

ISSUED BY: **WOWIGGINS**
DATE ISSUED: **6/11/2015**

This inspection or permitting of any building, structure or plan under the requirements of the codes shall not be construed in any court as a warranty of the physical condition of such building or the adequacy of such plan. No jurisdiction nor any employee thereof shall be liable in court for damages for any defect or hazardous or illegal condition or inadequacy in such building or plan, nor for any failures of any component of such building, which may occur subsequent to such inspection or permitting.

TITLE: **Inspector**
SIGNATURE: **WOWIGGINS**

One Justice Square, 446 West Crogan Street, Ste. 300, Lawrenceville, Ga 30046-2475
PHONE: 678-518-6000 www.gwinnettcounty.com

## POST IN A CONSPICUOUS PLACE AT THE MAIN ENTRANCE TO THE PREMISES



# GWINNETT COUNTY

## CERTIFICATE OF OCCUPANCY

### PERMIT NUMBER: TNC2019-02065

BUILDING ADDRESS: **1271 BRITAIN DR**

CITY **LAWRENCEVILLE**          ZIP CODE: **30044**

PARCEL NUMBER: **7040 038**

BUILDING NUMBER:

BUILDING/TENANT AREA: **83000**

BUILDING/TENANT KNOWN AS: **BRITAIN VILLAGE APARTMENTS**

SUITE NUMBER:

### OFFICE OF THE FIRE MARSHAL

**Department of Fire and Emergency Services**
Community Risk Reduction Division, Prevention and Enforcement

NFPA OCCUPANCY CLASSIFICATION: **Residential – Apartments Buildings**

OCCUPANT LOAD: **415**

This certifies that the premises described herein conforms substantially to the approved plans and specifications and to the requirements of the applicable laws, rules and regulations, codes, standards and ordinances for the uses and occupancy specified. This Certificate of Occupancy shall be made null and void if change of use, occupancy, or physical alterations, additions, renovations, or a fire or destructive event of serious consequence, or other hazard(s) identified. This document shall be available for inspection at the building at all reasonable times.

The Fire Marshal is authorized to, in writing, suspend or revoke this Certificate of Occupancy under the provisions of the Gwinnett County Code of Ordinances, Chapter 46, when it is determined that the premises described herein or portion thereof is in violation of any applicable law, rules and regulations, codes, standards, and ordinances or any provision thereof.

ISSUED BY:   **JDCOTE**              TITLE:   **Inspector**

DATE:   **12/20/2019**          SIGNATURE:   **JDCOTE**

### DEPARTMENT OF PLANNING AND DEVELOPMENT
Building Construction Section

ICC OCCUPANCY CLASSIFICATION:   **Residential – Apartments Buildings**

ICC TYPE OF CONSTRUCTION:

NUMBER OF STORIES:

MAXIMUM LIVE LOAD PER FLOOR:

ZONING:   **RM6**

This inspection or permitting of any building, structure or plan under the requirements of the codes shall not be construed in any court as a warranty of the physical condition of such building or the adequacy of such plan. No jurisdiction nor any employee thereof shall be liable in court for damages for any defect or hazardous or illegal condition or inadequacy in such building or plan, nor for any failures of any component of such building, which may occur subsequent to such inspection or permitting.

ISSUED BY:   **MWDUBOSE**          TITLE:   **Inspector**

DATE:   **2/20/2020**          SIGNATURE:   **MWDUBOSE**

408 Hurricane Shoals Road , Lawrenceville , Ga 30046-2475
PHONE: 678-518-4800 www.gwinnettfiremarshal.com

One Justice Square, 446 West Crogan Street, Ste. 150, Lawrenceville, Ga 30046-2475
PHONE: 678-518-6000 www.gwinnettcounty.com



## POST IN A CONSPICUOUS PLACE AT THE MAIN ENTRANCE TO THE PREMISES

# GWINNETT COUNTY

## CERTIFICATE OF OCCUPANCY

### PERMIT NUMBER: TNC2022-02025

BUILDING ADDRESS: 1271 BRITAIN DR na          BUILDING NUMBER:                    SUITE NUMBER: na

CITY   LAWRENCEVILLE          ZIP CODE: 30044          BUILDING/TENANT AREA:

PARCEL NUMBER: 7040 013          BUILDING/TENANT KNOWN AS: BRITAIN VILLAGE APARTMENTS

---

### OFFICE OF THE FIRE MARSHAL

**Department of Fire and Emergency Services**
Community Risk Reduction Division, Prevention and Enforcement

### DEPARTMENT OF PLANNING AND DEVELOPMENT

Building Construction Section

NFPA OCCUPANCY CLASSIFICATION: **Business**

OCCUPANT LOAD: **415**

ICC OCCUPANCY CLASSIFICATION: **Business**

ICC TYPE OF CONSTRUCTION:

NUMBER OF STORIES:

MAXIMUM LIVE LOAD PER FLOOR:

ZONING: **RM6**

This certifies that the premises described herein conforms substantially to the approved plans and specifications and to the requirements of the applicable laws, rules and regulations, codes, standards and ordinances for the uses and occupancy specified. This Certificate of Occupancy shall be made null and void if change of use, occupancy, or physical alterations, additions, renovations, or a fire or destructive event of serious consequence, or other hazard(s) identified. This document shall be available for inspection at the building at all reasonable times.

The Fire Marshal is authorized to, in writing, suspend or revoke this Certificate of Occupancy under the provisions of the Gwinnett County Code of Ordinances, Chapter 46, when it is determined that the premises described herein or portion thereof is in violation of any applicable law, rules and regulations, codes, standards, and ordinances or any provision thereof.

This inspection or permitting of any building, structure or plan under the requirements of the codes shall not be construed in any court as a warranty of the physical condition of such building or the adequacy of such plan. No jurisdiction nor any employee thereof shall be liable in court for damages for any defect or hazardous or illegal condition or inadequacy in such building or plan, nor for any failures of any component of such building, which may occur subsequent to such inspection or permitting.

ISSUED BY: **MSRARY**          TITLE: **Inspector**

DATE: **8/10/2022**          SIGNATURE: **MSRARY**

ISSUED BY:          TITLE: **Inspector**

DATE:          SIGNATURE:

408 Hurricane Shoals Road , Lawrenceville, Ga 30046-2475
PHONE: 678-518-4800 www.gwinnettfiremarshal.com

One Justice Square, 446 West Crogan Street, Ste. 150, Lawrenceville, Ga 30046-2475
PHONE: 678-518-6000 www.gwinnettcounty.com

## POST IN A CONSPICUOUS PLACE AT THE MAIN ENTRANCE TO THE PREMISES





# GWINNETT COUNTY

## CERTIFICATE OF COMPLETION

### PERMIT NUMBER: BLD1998-13073

| | |
|---|---|
| BUILDING ADDRESS: | 1151 BRITAIN DRIVE |
| CITY | Lawrenceville |
| ZIP CODE: | 30044 |
| PARCEL NUMBER: | 7040 026 |

| | |
|---|---|
| BUILDING NUMBER: | |
| SUITE NUMBER: | |
| TENANT NAME: | THE MEADOWS |
| BUILDING/TENANT AREA: | 4960 |

## DEPARTMENT OF PLANNING AND DEVELOPMENT
### Building Construction Section

| | |
|---|---|
| ICC OCCUPANCY CLASSIFICATION: | R-2 Residential-Apartments/Condominiums |
| ICC TYPE OF CONSTRUCTION: | TYPE VI - UNPROTECTED  UNSPRINKLERED |
| NUMBER OF STORIES: | 2 |
| USE OF CONSTRUCTION: | |
| TYPE OF WORK: | Repair |
| ZONING: | RM-6 Multifamily Residence District |

This inspection or permitting of any building, structure or plan under the requirements of the codes shall not be construed in any court as a warranty of the physical condition of such building or the adequacy of such plan. No jurisdiction nor any employee thereof shall be liable in court for damages for any defect or hazardous or illegal condition or inadequacy in such building or plan, nor for any failures of any component of such building, which may occur subsequent to such inspection or permitting.

NOTICE: This certificate is valid only for the time specified and is subject to the conditions as listed.  This certificate is void if altered in any manner.

| | |
|---|---|
| ISSUED BY: | GRADY CROOK |
| DATE ISSUED: | 08/11/1999 |

| | |
|---|---|
| TITLE: | Inspector |
| SIGNATURE: | GRADY CROOK |

One Justice Square, 446 West Crogan Street, Ste. 300, Lawrenceville, Ga 30046-2475
PHONE: 678-518-6000 www.gwinnettcounty.com

## POST IN A CONSPICUOUS PLACE AT THE MAIN ENTRANCE TO THE PREMISES



# GWINNETT COUNTY

## CERTIFICATE OF COMPLETION

### PERMIT NUMBER: COMBLD2021-02313

| | |
|---|---|
| BUILDING ADDRESS: | **1151 BRITAIN DR** |
| CITY | **LAWRENCEVILLE** |
| ZIP CODE: | **30044** |
| PARCEL NUMBER: | **7040 026** |

| | |
|---|---|
| BUILDING NUMBER: | |
| SUITE NUMBER: | |
| TENANT NAME: | **BRITAIN VILLAGE APARTMENTS** |
| BUILDING/TENANT AREA: | |

## DEPARTMENT OF PLANNING AND DEVELOPMENT
### Building Construction Section

| | |
|---|---|
| ICC OCCUPANCY CLASSIFICATION: | **R-2  (IBC) Residential** |
| ICC TYPE OF CONSTRUCTION: | **(IBC) TYPE VB UNSPRINKLERED** |
| NUMBER OF STORIES: | |
| USE OF CONSTRUCTION: | **APARTMENTS** |
| TYPE OF WORK: | **Repair** |
| ZONING: | **RM6** |

| | |
|---|---|
| ISSUED BY: | **MWDUBOSE** |
| DATE ISSUED: | **1/11/2022** |

This inspection or permitting of any building, structure or plan under the requirements of the codes shall not be construed in any court as a warranty of the physical condition of such building or the adequacy of such plan. No jurisdiction nor any employee thereof shall be liable in court for damages for any defect or hazardous or illegal condition or inadequacy in such building or plan, nor for any failures of any component of such building, which may occur subsequent to such inspection or permitting.

NOTICE: This certificate is valid only for the time specified and is subject to the conditions as listed. This certificate is void if altered in any manner.

| | |
|---|---|
| TITLE: | **Inspector** |
| SIGNATURE: | **MWDUBOSE** |

One Justice Square, 446 West Crogan Street, Ste. 300, Lawrenceville, Ga. 30046-2475
PHONE: 678-518-6000 www.gwinnettcounty.com

## POST IN A CONSPICUOUS PLACE AT THE MAIN ENTRANCE TO THE PREMISES



# DEPARTMENT OF PLANNING, ZONING AND INSPECTION
# GWINNETT COUNTY, GEORGIA

No. _____ 4417 _____

Permit No. _____

Application No. _____

Zone _____ RM _____

This certificate covers building and zoning ordinance regulations only.

## CERTIFICATE OF OCCUPANCY

Permission is hereby granted to _____ Metzger & Company _____

_____ to use (the land) (the structure) located at

_____ 1041 Britian Drive _____ for the following purpose:
15A Britian Woods

_____

_____

_____

_____

_____

_____

Fee_____ $15.00 _____

_____
Planning and Zoning Administrator
(Chief Building Inspector)

_____ 1/21/87
Date
4 units

1141
1143
1145
1147

03  18  04  01

# GWINNETT COUNTY

## CERTIFICATE OF OCCUPANCY

### PERMIT NUMBER: BLD2015-04209

BUILDING ADDRESS: **1141 BRITAIN DR**
CITY: **LAWRENCEVILLE**
ZIP CODE: **30044**
PARCEL NUMBER: **7040 025**

BUILDING NUMBER:

SUITE NUMBER:

TENANT NAME: **TERRAPIN APARTMENTS LLC DBA BRITAIN VILLAGE A MEADOWS OF GWINNETT**

BUILDING/TENANT AREA: **4800**

## DEPARTMENT OF PLANNING AND DEVELOPMENT
Building Construction Section

ICC OCCUPANCY CLASSIFICATION:

ICC TYPE OF CONSTRUCTION:

NUMBER OF STORIES:

USE OF CONSTRUCTION: **APARTMENTS**

TYPE OF WORK: **Tenant Change**

ZONING: **RM6**

This inspection or permitting of any building, structure or plan under the requirements of the codes shall not be construed in any court as a warranty of the physical condition of such building or the adequacy of such plan. No jurisdiction nor any employee thereof shall be liable in court for damages for any defect or hazardous or illegal condition or inadequacy in such building or plan, nor for any failures of any component of such building, which may occur subsequent to such inspection or permitting.

ISSUED BY: **WOWIGGINS**

DATE ISSUED: **6/11/2015**

TITLE: **Inspector**

SIGNATURE: **WOWIGGINS**

One Justice Square, 446 West Crogan Street , Ste. 300, Lawrenceville, Ga 30046-2475
PHONE: 678-518-6000 www.gwinnettcounty.com

## POST IN A CONSPICUOUS PLACE AT THE MAIN ENTRANCE TO THE PREMISES

## DEPARTMENT OF PLANNING, ZONING AND INSPECTION
### GWINNETT COUNTY, GEORGIA

No. _____ 4411 _____

Permit No. _____

Application No. _____

Zone _____ RM _____

This certificate covers building and zoning ordinance regulations only.

### CERTIFICATE OF OCCUPANCY

Permission is hereby granted to _____ Metzger & Company _____

_____ to use (the land) (the structure) located at

_____ 1192 Britian Drive _____ for the following purpose:
9A Britian Woods

_____

_____

_____

_____

_____

_____

_____

Fee _____ $15.00 _____

_____
Planning and Zoning Administrator
(Chief Building Inspector)

_Clyde Struck_ 1/21/87
Date

4 units

1192  1196
1194  1198

# GWINNETT COUNTY

## CERTIFICATE OF OCCUPANCY

### PERMIT NUMBER: BLD2015-04220

BUILDING ADDRESS: **1192 BRITAIN DR**

CITY: **LAWRENCEVILLE**

ZIP CODE: **30044**

PARCEL NUMBER: **7040 019**

BUILDING NUMBER:

SUITE NUMBER:

TENANT NAME: **TERRAPIN APARTMENTS LLC DBA BRITAIN VILLAGE A MEADOWS OF GWINNETT**

BUILDING/TENANT AREA: **4800**

## DEPARTMENT OF PLANNING AND DEVELOPMENT
### Building Construction Section

ICC OCCUPANCY CLASSIFICATION:

ICC TYPE OF CONSTRUCTION:

NUMBER OF STORIES:

USE OF CONSTRUCTION: **APARTMENTS**

TYPE OF WORK: **Tenant Change**

ZONING: **RM6**

This inspection or permitting of any building, structure or plan under the requirements of the codes shall not be construed in any court as a warranty of the physical condition of such building or the adequacy of such plan. No jurisdiction nor any employee thereof shall be liable in court for damages for any defect or hazardous or illegal condition or inadequacy in such building or plan, nor for any failures of any component of such building, which may occur subsequent to such inspection or permitting.

ISSUED BY: **WOWIGGINS**

DATE ISSUED: **6/11/2015**

TITLE: **Inspector**

SIGNATURE: **WOWIGGINS**

One Justice Square, 446 West Crogan Street, Ste. 300, Lawrenceville, Ga 30046-2475
PHONE: 678-518-6000 www.gwinnettcounty.com

## POST IN A CONSPICUOUS PLACE AT THE MAIN ENTRANCE TO THE PREMISES

## DEPARTMENT OF PLANNING, ZONING AND INSPECTION
### GWINNETT COUNTY, GEORGIA

No. _____ 4416 _____

Permit No. _____

Application No. _____

Zone _____ RM _____

This certificate covers building and zoning ordinance regulations only.

### CERTIFICATE OF OCCUPANCY

Permission is hereby granted to _____ Metzger & Company _____

_____ to use (the land) (the structure) located at

_____ 1141 Britian Drive _____ for the following purpose:
14A Britian Woods

_____

_____

_____

_____

_____

_____

_____

Fee _____ $15.00 _____

_____
Planning and Zoning Administrator
(Chief Building Inspector)

Clyde Patrick  1/9/87
Date
4 units

Jackson
Called 12·10·86

3·18·4·1

1131   1135
1133   1137



# GWINNETT COUNTY

# CERTIFICATE OF OCCUPANCY

PERMIT NUMBER: BLD2015-04212

## DEPARTMENT OF PLANNING AND DEVELOPMENT
### Building Construction Section

BUILDING ADDRESS: **1131 BRITAIN DR**

CITY  **LAWRENCEVILLE**

ZIP CODE:  **30044**

PARCEL NUMBER:  **7040 024**

BUILDING NUMBER:

SUITE NUMBER:

TENANT NAME:  **TERRAPIN APARTMENTS LLC DBA BRITAIN VILLAGE A MEADOWS OF GWINNETT**

BUILDING/TENANT AREA:  **5000**

ICC OCCUPANCY CLASSIFICATION:

ICC TYPE OF CONSTRUCTION:

NUMBER OF STORIES:

USE OF CONSTRUCTION:  **APARTMENTS**

TYPE OF WORK:  **Tenant Change**

ZONING:  **RM6**

ISSUED BY:  **WOWIGGINS**

DATE ISSUED:  **6/11/2015**

TITLE:  **Inspector**

SIGNATURE:  **WOWIGGINS**

This inspection or permitting of any building, structure or plan under the requirements of the codes shall not be construed in any court as a warranty of the physical condition of such building or the adequacy of such plan. No jurisdiction nor any employee thereof shall be liable in court for damages for any defect or hazardous or illegal condition or inadequacy in such building or plan, nor for any failures of any component of such building, which may occur subsequent to such inspection or permitting.

One Justice Square, 446 West Crogan Street, Ste. 300, Lawrenceville, Ga 30046-2475
PHONE: 678-518-6000 www.gwinnettcounty.com

POST IN A CONSPICUOUS PLACE AT THE MAIN ENTRANCE TO THE PREMISES





## DEPARTMENT OF PLANNING, ZONING AND INSPECTION
## GWINNETT COUNTY, GEORGIA

No. _____ 4413 _____

Permit No. _____

Application No. _____

Zone _____ RM _____

This certificate covers building and zoning ordinance regulations only.

### CERTIFICATE OF OCCUPANCY

Permission is hereby granted to _____ Metzger & Company _____

_____ to use (the land) (the structure) located at

_____ 1152 Britian Drive _____ for the following purpose:
11A Britian Woods

_____

_____

_____

_____

_____

_____

_____

Fee _____ $15.00 _____

_____
Planning and Zoning Administrator
(Chief Building Inspector)

_____ 1/29/87 _____
Date

3·18·4·1

1152   1156
1154   1158



# GWINNETT COUNTY
# CERTIFICATE OF OCCUPANCY

PERMIT NUMBER: BLD2015-04218

BUILDING ADDRESS:     **1152 BRITAIN DR**

CITY     **LAWRENCEVILLE**

ZIP CODE:     **30044**

PARCEL NUMBER:     **7040 021**

BUILDING NUMBER:

SUITE NUMBER:

TENANT NAME:     **TERRAPIN APARTMENTS LLC DBA BRITAIN VILLAGE A MEADOWS OF GWINNETT**

BUILDING/TENANT AREA:     **5000**

## DEPARTMENT OF PLANNING AND DEVELOPMENT
### Building Construction Section

ICC OCCUPANCY CLASSIFICATION:

ICC TYPE OF CONSTRUCTION:

NUMBER OF STORIES:

USE OF CONSTRUCTION:     **APARTMENTS**

TYPE OF WORK:     **Tenant Change**

ZONING:     **RM6**

This inspection or permitting of any buildings, structure or plan under the requirements of the codes shall not be construed in any court as a warranty of the physical condition of such building or the adequacy of such plan. No jurisdiction nor any employee thereof shall be liable in court for damages for any defect or hazardous or illegal condition or inadequacy in such building or plan, nor for any failures of any component of such building, which may occur subsequent to such inspection or permitting.

ISSUED BY:     **WOWIGGINS**

DATE ISSUED:     **6/11/2015**

TITLE:     **Inspector**

SIGNATURE:     **WOWIGGINS**

One Justice Square, 446 West Crogan Street, Ste. 300, Lawrenceville, Ga 30046-2475
PHONE: 678-518-6000 www.gwinnettcounty.com

## POST IN A CONSPICUOUS PLACE AT THE MAIN ENTRANCE TO THE PREMISES

## DEPARTMENT OF PLANNING, ZONING AND INSPECTION
### GWINNETT COUNTY, GEORGIA

No. _____ 4414 _____

Permit No. _____

Application No. _____

Zone _____ RM _____

This certificate covers building and zoning ordinance regulations only.

### CERTIFICATE OF OCCUPANCY

Permission is hereby granted to _____ Metzger & Company _____

_____ to use (the land) (the structure) located at

_____ 1142 Britian Drive _____ for the following purpose:
12A Britian Woods

_____

_____

_____

_____

_____

_____

_____

Fee _____ $15.00 _____

_____
Planning and Zoning Administrator
(Chief Building Inspector)

Date _____

3·18·4·1

1142   1146
1144   1148



# GWINNETT COUNTY
## CERTIFICATE OF OCCUPANCY

### PERMIT NUMBER: BLD2015-04217

BUILDING ADDRESS: **1142 BRITAIN DR**
CITY **LAWRENCEVILLE**
ZIP CODE: **30044**
PARCEL NUMBER: **7040 022**

BUILDING NUMBER:
SUITE NUMBER:
TENANT NAME: **TERRAPIN APARTMENTS LLC DBA BRITAIN VILLAGE A MEADOWS OF GWINNETT**
BUILDING/TENANT AREA: **5000**

## DEPARTMENT OF PLANNING AND DEVELOPMENT
### Building Construction Section

ICC OCCUPANCY CLASSIFICATION:
ICC TYPE OF CONSTRUCTION:
NUMBER OF STORIES:
USE OF CONSTRUCTION: **APARTMENTS**
TYPE OF WORK: **Tenant Change**
ZONING: **RM6**

This inspection or permitting of any building, structure or plan under the requirements of the codes shall not be construed in any court as a warranty of the physical condition of such building or the adequacy of such plan. No jurisdiction nor any employee thereof shall be liable in court for damages for any defect or hazardous or illegal condition or inadequacy in such building or plan, nor for any failures of any component of such building, which may occur subsequent to such inspection or permitting.

ISSUED BY: **WOWIGGINS**
DATE ISSUED: **6/11/2015**

TITLE: **Inspector**
SIGNATURE: **WOWIGGINS**

One Justice Square, 446 West Crogan Street, Ste. 300, Lawrenceville, Ga 30046-2475
PHONE: 678-518-6000 www.gwinnettcounty.com

## POST IN A CONSPICUOUS PLACE AT THE MAIN ENTRANCE TO THE PREMISES

## DEPARTMENT OF PLANNING, ZONING AND INSPECTION
## GWINNETT COUNTY, GEORGIA

No. _____ 4424 _____

Permit No. _____

Application No. _____

Zone _____ RM _____

This certificate covers building and zoning ordinance regulations only.

### CERTIFICATE OF OCCUPANCY

Permission is hereby granted to _____ Metzger & Company _____

1181
_____ to use (the land) (the structure) located at

1081 Britian Drive ____( )____ for the following purpose:
19A Britian Woods Meadows of Gwinnet

_____

_____

_____

_____

_____

Fee_____ $15.00 _____

_____
Planning and Zoning Administrator
(Chief Building Inspector)

11/19/86
Date

11-20-86

3·18·4·1

1181      1185
1183      1187



# GWINNETT COUNTY

## CERTIFICATE OF OCCUPANCY

### PERMIT NUMBER: BLD2015-04202

BUILDING ADDRESS: **1181 BRITAIN DR**
CITY: **LAWRENCEVILLE**
ZIP CODE: **30044**
PARCEL NUMBER: **7040 029**

BUILDING NUMBER:
SUITE NUMBER:
TENANT NAME: **TERRAPIN APARTMENTS LLC DBA BRITAIN VILLAGE A MEADOWS OF GWINNETT**
BUILDING/TENANT AREA: **4800**

## DEPARTMENT OF PLANNING AND DEVELOPMENT
Building Construction Section

ICC OCCUPANCY CLASSIFICATION:
ICC TYPE OF CONSTRUCTION:
NUMBER OF STORIES:
USE OF CONSTRUCTION: **APARTMENTS**
TYPE OF WORK: **Tenant Change**
ZONING: **RM6**

This inspection or permitting of any building, structure or plan under the requirements of the codes shall not be construed in any court as a warranty of the physical condition of such building or the adequacy of such plan. No jurisdiction nor any employee thereof shall be liable in court for damages for any defect or hazardous or illegal condition or inadequacy in such building or plan, nor for any failures of any component of such building, which may occur subsequent to such inspection or permitting.

ISSUED BY: **WOWIGGINS**
DATE ISSUED: **6/11/2015**

TITLE: **Inspector**
SIGNATURE: **WOWIGGINS**

One Justice Square, 446 West Crogan Street, Ste. 300, Lawrenceville, Ga 30046-2475
PHONE: 678-518-6000 www.gwinnettcounty.com

## POST IN A CONSPICUOUS PLACE AT THE MAIN ENTRANCE TO THE PREMISES

## DEPARTMENT OF PLANNING, ZONING AND INSPECTION
### GWINNETT COUNTY, GEORGIA

No. _____ 4421 _____

Permit No. _____

Application No. _____

Zone _____ RM _____

This certificate covers building and zoning ordinance regulations only.

### CERTIFICATE OF OCCUPANCY

Permission is hereby granted to _____ Metzger & Company _____

_____ to use (the land) (the structure) located at

_____ 1201 Britian Drive _____ for the following purpose:
21A Britian Woods

_____

_____

_____

_____

_____

_____

Fee _____ $15.00 _____

_____
Planning and Zoning Administrator
(Chief Building Inspector)

*Clyde Gothrich* 1/9/87
Date       *4 units*

*Called 11-24-86 Jackson*

3.18.4.1

1201   1205
1203   1207



# GWINNETT COUNTY

## CERTIFICATE OF OCCUPANCY

### PERMIT NUMBER: BLD2015-04199

| | |
|---|---|
| BUILDING ADDRESS: | 1201 BRITAIN DR |
| CITY | LAWRENCEVILLE |
| ZIP CODE: | 30044 |
| PARCEL NUMBER: | 7040 031 |

| | |
|---|---|
| BUILDING NUMBER: | |
| SUITE NUMBER: | |
| TENANT NAME: | TERRAPIN APARTMENTS LLC DBA BRITAIN VILLAGE A MEADOWS OF GWINNETT |
| BUILDING/TENANT AREA: | 5000 |

## DEPARTMENT OF PLANNING AND DEVELOPMENT
Building Construction Section

| | |
|---|---|
| ICC OCCUPANCY CLASSIFICATION: | |
| ICC TYPE OF CONSTRUCTION: | |
| NUMBER OF STORIES: | |
| USE OF CONSTRUCTION: | APARTMENTS |
| TYPE OF WORK: | Tenant Change |
| ZONING: | RM8 |

This inspection or permitting of any building, structure or plan under the requirements of the codes shall not be construed in any court as a warranty of the physical condition of such building or the adequacy of such plan. No jurisdiction nor any employee thereof shall be liable in court for damages for any defect or hazardous or illegal condition or inadequacy in such building or plan, nor for any failures of any component of such building, which may occur subsequent to such inspection or permitting.

| | |
|---|---|
| ISSUED BY: | WOWIGGINS |
| DATE ISSUED: | 6/11/2015 |

| | |
|---|---|
| TITLE: | Inspector |
| SIGNATURE: | WOWIGGINS |

One Justice Square, 446 West Crogan Street, Ste. 300, Lawrenceville, Ga 30046-2475
PHONE: 678-518-6000 www.gwinnettcounty.com

## POST IN A CONSPICUOUS PLACE AT THE MAIN ENTRANCE TO THE PREMISES



# GWINNETT COUNTY

## CERTIFICATE OF COMPLETION

### PERMIT NUMBER: BLD2008-03147

| BUILDING ADDRESS: | 1171 NE BRITAIN DRIVE | BUILDING NUMBER: | |
| CITY | Lawrenceville | SUITE NUMBER: | |
| ZIP CODE: | 30044 | TENANT NAME: | |
| PARCEL NUMBER: | 7040 028 | BUILDING/TENANT AREA: | |

## DEPARTMENT OF PLANNING AND DEVELOPMENT
### Building Construction Section

ICC OCCUPANCY CLASSIFICATION:

ICC TYPE OF CONSTRUCTION:

NUMBER OF STORIES:

USE OF CONSTRUCTION:  ELECTRICAL ONLY, REPLACE EXISTING 4 GANG METER CENTER, FOR ADDRESS INCLUDED 1175,1177,1173,1171

TYPE OF WORK:  Electrical Only

ZONING:  RM6

This inspection or permitting of any building, structure or plan under the requirements of the codes shall not be construed in any court as a warranty of the physical condition of such building or the adequacy of such plan. No jurisdiction nor any employee thereof shall be liable in court for damages for any defect or hazardous or illegal condition or inadequacy in such building or plan, nor for any failures of any component of such building, which may occur subsequent to such inspection or permitting.

NOTICE: This certificate is valid only for the time specified and is subject to the conditions as listed. This certificate is void if altered in any manner.

| ISSUED BY: | JERRY MCEACHIN | TITLE: | Inspector |
| DATE ISSUED: | 05/21/2008 | SIGNATURE: | JERRY MCEACHIN |

One Justice Square, 446 West Crogan Street, Ste. 300, Lawrenceville, Ga 30046-2475
PHONE: 678-518-6000 www.gwinnettcounty.com

## POST IN A CONSPICUOUS PLACE AT THE MAIN ENTRANCE TO THE PREMISES



# GWINNETT COUNTY

# CERTIFICATE OF COMPLETION

## PERMIT NUMBER: BLD2020-02870

| BUILDING ADDRESS: | 1271 BRITAIN DR | | BUILDING NUMBER: | |
| CITY | LAWRENCEVILLE | | SUITE NUMBER: | |
| ZIP CODE: | 30044 | | TENANT NAME: | TRASH COMPACTOR |
| PARCEL NUMBER: | 7040 038 | | BUILDING/TENANT AREA: | 1 |

## DEPARTMENT OF PLANNING AND DEVELOPMENT
### Building Construction Section

ICC OCCUPANCY CLASSIFICATION:

ICC TYPE OF CONSTRUCTION:

NUMBER OF STORIES:

USE OF CONSTRUCTION:    ELECTRIC FOR TRASH COMPACTOR

TYPE OF WORK:    Miscellaneous Construction

ZONING:    RM6

ISSUED BY:    BPBYRNE

DATE ISSUED:    1/6/2021

TITLE:    Inspector

SIGNATURE:    **BPBYRNE**

This inspection or permitting of any building, structure or plan under the requirements of the codes shall not be construed in any court as a warranty of the physical condition of such building or the adequacy of such plan.  No jurisdiction nor any employee thereof shall be liable in court for damages for any defect or hazardous or illegal condition or inadequacy in such building or plan, nor for any failures of any component of such building, which may occur subsequent to such inspection or permitting.

NOTICE:  This certificate is valid only for the time specified and is subject to the conditions as listed.  This certificate is void if altered in any manner.



One Justice Square, 446 West Crogan Street, Ste. 300, Lawrenceville, Ga 30046-2475
PHONE: 678-518-6000 www.gwinnettcounty.com

## POST IN A CONSPICUOUS PLACE AT THE MAIN ENTRANCE TO THE PREMISES

## DEPARTMENT OF PLANNING, ZONING AND INSPECTION
## GWINNETT COUNTY, GEORGIA

No. _____ 4423 _____

Permit No. _____

Application No. _____

Zone _____ RM _____

This certificate covers building and zoning ordinance regulations only.

CERTIFICATE OF OCCUPANCY

Permission is hereby granted to _____ Metzger & Company _____

_____ to use (the land) (the structure) located at

_____ 1211 Britian Drive _____ for the following purpose:
22A Britian Woods

_____

_____

_____

_____

_____

_____

Fee_____ $15.00 _____

_____
Planning and Zoning Administrator
(Chief Building Inspector)

D. W. Carrell

Date 12-12-86

2·16·5·2

1211    1215
1213    1217



# GWINNETT COUNTY
# CERTIFICATE OF OCCUPANCY

PERMIT NUMBER: BLD2015-04198

## DEPARTMENT OF PLANNING AND DEVELOPMENT
Building Construction Section

BUILDING ADDRESS:    **1211 BRITAIN DR**

CITY    **LAWRENCEVILLE**

ZIP CODE:    **30044**

PARCEL NUMBER:    **7040 032**

BUILDING NUMBER:

SUITE NUMBER:

TENANT NAME:    **TERRAPIN APARTMENTS LLC DBA BRITAIN VILLAGE A MEADOWS OF GWINNETT**

BUILDING/TENANT AREA:    **5000**

ICC OCCUPANCY CLASSIFICATION:

ICC TYPE OF CONSTRUCTION:

NUMBER OF STORIES:

USE OF CONSTRUCTION:    **APARTMENTS**

TYPE OF WORK:    **Tenant Change**

ZONING:    **RM6**

This inspection or permitting of any building, structure or plan under the requirements of the codes shall not be construed in any court as a warranty of the physical condition of such building or the adequacy of such plan. No jurisdiction nor any employee thereof shall be liable in court for damages for any defect or hazardous or illegal condition or inadequacy in such building or plan, nor for any failures of any component of such building, which may occur subsequent to such inspection or permitting.

ISSUED BY:    **WOWIGGINS**

DATE ISSUED:    **6/11/2015**

TITLE:    **Inspector**

SIGNATURE:    **WOWIGGINS**

One Justice Square, 446 West Crogan Street, Ste. 300, Lawrenceville, Ga 30046-2475
PHONE: 678-518-6000 www.gwinnettcounty.com

**POST IN A CONSPICUOUS PLACE AT THE MAIN ENTRANCE TO THE PREMISES**

## DEPARTMENT OF PLANNING, ZONING AND INSPECTION
## GWINNETT COUNTY, GEORGIA

No. _____ 39571 _____

Permit No. _____

Application No. _____

Zone _____ RM-6 _____

This certificate covers building and zoning ordinance regulations only.

### CERTIFICATE OF OCCUPANCY

Permission is hereby granted to _____ Bob Carter _____

_____ to use (the land) (the structure) located at

_____ 1261, 1263, 1265, 1267 Britain _____ for the following purpose:

Dr. 27-A Quad _____

Fee _____ 15.00 _____

_____
Planning and Zoning Administrator
(Chief Building Inspector)

9-18-85
Date



# GWINNETT COUNTY
# CERTIFICATE OF OCCUPANCY

## PERMIT NUMBER: BLD2015-04196

BUILDING NUMBER:

SUITE NUMBER:

TENANT NAME: TERRAPIN APARTMENTS LLC DBA BRITAIN VILLAGE A MEADOWS OF GWINNETT

BUILDING/TENANT AREA: 4800

BUILDING ADDRESS: 1261 BRITAIN DR

CITY LAWRENCEVILLE

ZIP CODE: 30044

PARCEL NUMBER: 7040 037

## DEPARTMENT OF PLANNING AND DEVELOPMENT
### Building Construction Section

ICC OCCUPANCY CLASSIFICATION:

ICC TYPE OF CONSTRUCTION:

NUMBER OF STORIES:

USE OF CONSTRUCTION: APARTMENTS

TYPE OF WORK: Tenant Change

ZONING: RM6

This inspection or permitting of any building, structure or plan under the requirements of the codes shall not be construed in any court as a warranty of the physical condition of such building or the adequacy of such plan. No jurisdiction nor any employee thereof shall be liable in court for damages for any defect or hazardous or illegal condition or inadequacy in such building or plan, nor for any failures of any component of such building, which may occur subsequent to such inspection or permitting.

ISSUED BY: WOWIGGINS

DATE ISSUED: 6/11/2015

TITLE: Inspector

SIGNATURE: WOWIGGINS

One Justice Square, 446 West Crogan Street, Ste. 300, Lawrenceville, Ga 30046-2475
PHONE: 678-518-6000 www.gwinnettcounty.com

## POST IN A CONSPICUOUS PLACE AT THE MAIN ENTRANCE TO THE PREMISES

| | |
|---|---|
| **From:** | Olivia James |
| **To:** | Sue Gehrke; Barbara Bennett; Eric Ferguson |
| **Subject:** | 24.0555 Britain Village PCA Records Request Response |
| **Date:** | Friday, August 23, 2024 10:21:15 AM |
| **Attachments:** | 24_0555 Britain Village_PCA_zip.html |

Hello!

Here are the responses for **24.0555 Britain Village.**

Fire Officials

On 8/15/2024, a Freedom of Information Act (FOIA) request was sent to Gwinnet County Fire Marshal's Office via the online records request system requesting information pertaining to fire code inspections and possible violation issues. The Property receives annual fire inspections. There are currently **No** fire code violations at the Property. The municipality's response is attached in the Appendix of this report.

Building Department
???????
On 8/15/2024, a Freedom of Information Act (FOIA) request  was sent to Megan Howell, Open Records Coordinator Planning & Development Department with the Gwinnett County requesting information pertaining to building code inspections and open code violations and/or permits, as well as Certificates of Occupancy. Certificates of Occupancy are attached. There are currently **No** building code violations at the Property. The municipality's response is attached in the Appendix of this report

Zoning Department
???????
The Property is zoned **RM6** by Gwinnett County, confirmed via Megan Howell, Open Records Coordinator Planning & Development Department. On 8/15/2024, a Freedom of Information Act (FOIA) request was sent to Megan Howell, Open Records Coordinator Planning & Development Department via the online records request system requesting information pertaining to open zoning code violations or notices of deficiencies. There are currently **Not Open** zoning code violations at the Property. The municipality's response is attached in the Appendix of this report.

???????Please let me know if you have any questions!



Image: Gwinnett county Assessor's Online eFiling System

Tax Assessor's Office

| Property Detail | |
|---|---|

| | | |
|---|---|---|
| **1291 BRITAIN DR PCPRE LLC** | **Property ID** | R7040 025 |
| **Mailing Address** | **Alternate ID** | 1255317 |
| **12945 SEMINOLE BLVD STE 1-5** | **Address** | 1141 BRITAIN DR |
| **LARGO, FL 33778-2313** | **Property Class** | Commercial Quadraplex |
| **Property Location** | **Neighborhood** | 9400 Duluth - L'ville Connectors |
| **1141 BRITAIN DR** | **Deeded Acres** | 0.6400 |

| Value History | | | | | | | |
|---|---|---|---|---|---|---|---|

| Year | Reason | Appraised | | | Assessed | | | |
|---|---|---|---|---|---|---|---|---|
| | | Land | Improvements | Total | Land | Land Use | Improvements | Total |
| 2024 | Notice of Current Assessment | $167,500 | $257,200 | **$424,700** | $67,000 | $0 | $102,880 | **$169,880** |
| 2024 | Adjusted for Market Conditions | $279,100 | $391,400 | **$670,500** | $111,640 | $0 | $156,560 | **$268,200** |
| 2023 | Appeal Current Year Plus Two | $167,500 | $257,200 | **$424,700** | $67,000 | $0 | $102,880 | **$169,880** |
| 2023 | Adjusted for Market Conditions | $167,500 | $412,500 | **$580,000** | $67,000 | $0 | $165,000 | **$232,000** |
| 2022 | Notice of Current Assessment | $70,000 | $296,000 | **$366,000** | $28,000 | $0 | $118,400 | **$146,400** |
| 2022 | Adjusted for Market Conditions | $154,000 | $286,000 | **$440,000** | $61,600 | $0 | $114,400 | **$176,000** |
| 2021 | Notice of Current Assessment | $70,000 | $296,000 | **$366,000** | $28,000 | $0 | $118,400 | **$146,400** |
| 2020 | Appeal Current Year Plus Two | $70,000 | $296,000 | **$366,000** | $28,000 | $0 | $118,400 | **$146,400** |
| 2020 | Adjusted for Market Conditions | $90,700 | $310,700 | **$401,400** | $36,280 | $0 | $124,280 | **$160,560** |
| 2019 | Notice of Current Assessment | $70,000 | $246,100 | **$316,100** | $28,000 | $0 | $98,440 | **$126,440** |
| 2018 | Notice of Current Assessment | $70,000 | $246,100 | **$316,100** | $28,000 | $0 | $98,440 | **$126,440** |
| 2017 | Adjusted for Market Conditions | $70,000 | $246,100 | **$316,100** | $28,000 | $0 | $98,440 | **$126,440** |
| 2016 | Correct Val Detail Line | $70,000 | $160,000 | **$230,000** | $28,000 | $0 | $64,000 | **$92,000** |
| 2016 | Notice of Current Assessment | $70,000 | $160,000 | **$230,000** | $28,000 | $0 | $64,000 | **$92,000** |
| 2015 | Notice of Current Assessment | $70,000 | $160,000 | **$230,000** | $28,000 | $0 | $64,000 | **$92,000** |
| 2014 | Appeal Current Year Plus Two | $70,000 | $160,000 | **$230,000** | $28,000 | $0 | $64,000 | **$92,000** |
| 2014 | Adjusted for Market Conditions | $70,000 | $160,000 | **$230,000** | $28,000 | $0 | $64,000 | **$92,000** |
| 2013 | Notice of Current Assessment | $36,000 | $99,000 | **$135,000** | $14,400 | $0 | $39,600 | **$54,000** |
| 2012 | Notice of Current Assessment | $36,000 | $99,000 | **$135,000** | $14,400 | $0 | $39,600 | **$54,000** |
| 2011 | Appeal Current Year Only | $36,000 | $99,000 | **$135,000** | $14,400 | $0 | $39,600 | **$54,000** |
| 2011 | Land Value Adjusted For Market | $36,000 | $144,000 | **$180,000** | $14,400 | $0 | $57,600 | **$72,000** |
| 2010 | Appeal Current Year Only | $68,000 | $112,000 | **$180,000** | $27,200 | $0 | $44,800 | **$72,000** |
| 2010 | Return Filed - No Change | $68,000 | $298,600 | **$366,600** | $27,200 | $0 | $119,440 | **$146,640** |
| 2008 | Correct Val Detail Line | $68,000 | $298,600 | **$366,600** | $27,200 | $0 | $119,440 | **$146,640** |
| 2008 | Land & Bld Value Adj For Mkt | $68,000 | $298,600 | **$366,600** | $27,200 | $0 | $119,440 | **$146,640** |
| 2004 | Appeal Current Year Plus Two | $50,000 | $236,400 | **$286,400** | $20,000 | $0 | $94,560 | **$114,560** |
| 2003 | Appeal Current Year Plus Two | $50,000 | $236,400 | **$286,400** | $20,000 | $0 | $94,560 | **$114,560** |
| 2002 | Conversion | $38,000 | $155,700 | **$193,700** | $15,200 | $0 | $62,280 | **$77,480** |
| 2001 | Conversion | $38,000 | $155,700 | **$193,700** | $15,200 | $0 | $62,280 | **$77,480** |
| 2000 | Conversion | $38,000 | $155,700 | **$193,700** | $15,200 | $0 | $62,280 | **$77,480** |

| **1999** | Conversion | | $38,000 | $155,700 | **$193,700** | $15,200 | $0 | $62,280 | **$77,480** |

## Sales History

| Book | Page | Date | Owner | Grantee | Type | Deed | Validity | Vacant Land | Sale Price |
|------|------|------|-------|---------|------|------|----------|-------------|------------|
| 58055 | 563 | 11/10/2020 | NEW BRITAIN VILLAGE LLC | 1291 BRITAIN DR PCPRE LLC | M | Fu | 1 | No | $7,479,000 |
| 58056 | 612 | 11/10/2020 | 1291 BRITAIN DR PCPRE LLC | 1291 BRITAIN DR PCPRE LLC | M | Fu | 4 | No | $0 |
| 56703 | 333 | 6/28/2019 | TERRAPIN APARTMENTS LLC | NEW BRITAIN VILLAGE LLC | M | Fu | 1 | No | $6,222,150 |
| 56703 | 339 | 6/28/2019 | NEW BRITAIN VILLAGE LLC | NEW BRITAIN VILLAGE LLC | M | QC | | No | $0 |
| 49330 | 465 | 2/27/2009 | Multiple Owners | TERRAPIN APARTMENTS LLC | M | Fu | 1 | No | $725,000 |
| 20661 | 00239 | 6/2/2000 | SEAL FLOYD E ETAL | W & S MANAGEMENT LLC | | WD | N | No | $0 |
| 20661 | 239 | 6/2/2000 | SEAL FLOYD E ETAL | W & S MANAGEMENT LLC | | WD | 0 | No | $0 |
| 12590 | 00201 | 4/18/1996 | SEAL FLOYD E | SEAL FLOYD E ETAL | | WD | N | No | $0 |
| 12590 | 201 | 4/18/1996 | SEAL FLOYD E | SEAL FLOYD E ETAL | | WD | 0 | No | $0 |
| | | 12/31/1990 | | INVESTORS SAVINGS BANK | | WD | 0 | No | $0 |
| 06341 | 00084 | 12/31/1990 | INVESTORS SAVINGS BANK | SEAL FLOYD E | | WD | N | No | $0 |
| 6341 | 84 | 12/31/1990 | INVESTORS SAVINGS BANK | SEAL FLOYD E | | WD | 0 | No | $0 |

## Land Details

| Primary Use | Land Type | Acres | Eff Frontage | Eff Depth |
|-------------|-----------|-------|--------------|-----------|
| | | 0.6400 | 0.00 | 0.00 |

## Legal Description

| Line | Description |
|------|-------------|
| 1 | L15 BA BRITAIN WOODS |

## C01 - Extension Details

| | |
|---|---|
| **Address** 1141 BRITAIN DR | |
| **Grade** C | Image |
| **Year Built** 1986 | |

### Attribute

| Story | Use | Attribute | Code | Detail |
|---|---|---|---|---|
| | 0 | Class | 6 | Concrete |
| | 0 | Stories | 2 | |
| 1 | APARTRES | Exterior Wall | 336 | Stud -Brick Veneer |
| 2 | APARTRES | Exterior Wall | 336 | Stud -Brick Veneer |

### Floor Areas

| Code | Description | Story | Gross | Heated | AC |
|---|---|---|---|---|---|
| APARTRES | Multiple Res (Low Rise) | 1 | 2,530 | 0 | 0 |
| APARTRES | Multiple Res (Low Rise) | 2 | 2,530 | 0 | 0 |
| | **Above Grade Living Area** | | 5,060 | 0 | 0 |

### Exterior Features

| Code | Description | Story | Size | Heated | AC |
|---|---|---|---|---|---|
| OFP | Open frame porch | | 120.00 | 0 | 0 |
| OFP | Open frame porch | | 220.00 | 0 | 0 |
| OFP/ | Open frame porch | | 120.00 | 0 | 0 |

### Improvements

| Code | Year | Bldg | Length | Width | Units | Unit Type | Value |
|---|---|---|---|---|---|---|---|
| PAVING | 1986 | C01 | 0.00 | 0.00 | 2000 | SF | $4,100 |

Image: Gwinnett county Assessor's Online eFiling System

## Tax Assessor's Office

| Property Detail | | |
|---|---|---|

**1291 BRITAIN DR PCPRE LLC**
**Mailing Address**
**12945 SEMINOLE BLVD STE 1-5**
**LARGO, FL 33778-2313**
**Property Location**
**1151 BRITAIN DR**

| | |
|---|---|
| **Property ID** | R7040 026 |
| **Alternate ID** | 1255325 |
| **Address** | 1151 BRITAIN DR |
| **Property Class** | Commercial Quadraplex |
| **Neighborhood** | 9400 Duluth - L'ville Connectors |
| **Deeded Acres** | 0.9000 |

| Value History | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | **Appraised** | | | **Assessed** | | | |
| **Year** | **Reason** | **Land** | **Improvements** | **Total** | **Land** | **Land Use** | **Improvements** | **Total** |
| **2024** | Notice of Current Assessment | $236,200 | $188,500 | **$424,700** | $94,480 | $0 | $75,400 | **$169,880** |
| **2024** | Adjusted for Market Conditions | $393,600 | $276,900 | **$670,500** | $157,440 | $0 | $110,760 | **$268,200** |
| **2023** | Appeal Current Year Plus Two | $236,200 | $188,500 | **$424,700** | $94,480 | $0 | $75,400 | **$169,880** |
| **2023** | Adjusted for Market Conditions | $236,200 | $343,800 | **$580,000** | $94,480 | $0 | $137,520 | **$232,000** |
| **2022** | Notice of Current Assessment | $70,000 | $296,000 | **$366,000** | $28,000 | $0 | $118,400 | **$146,400** |
| **2022** | Adjusted for Market Conditions | $154,000 | $286,000 | **$440,000** | $61,600 | $0 | $114,400 | **$176,000** |
| **2021** | Notice of Current Assessment | $70,000 | $296,000 | **$366,000** | $28,000 | $0 | $118,400 | **$146,400** |
| **2020** | Appeal Current Year Plus Two | $70,000 | $296,000 | **$366,000** | $28,000 | $0 | $118,400 | **$146,400** |
| **2020** | Adjusted for Market Conditions | $115,100 | $286,300 | **$401,400** | $46,040 | $0 | $114,520 | **$160,560** |
| **2019** | Notice of Current Assessment | $70,000 | $246,100 | **$316,100** | $28,000 | $0 | $98,440 | **$126,440** |
| **2018** | Notice of Current Assessment | $70,000 | $246,100 | **$316,100** | $28,000 | $0 | $98,440 | **$126,440** |
| **2017** | Adjusted for Market Conditions | $70,000 | $246,100 | **$316,100** | $28,000 | $0 | $98,440 | **$126,440** |
| **2016** | Correct Val Detail Line | $70,000 | $160,000 | **$230,000** | $28,000 | $0 | $64,000 | **$92,000** |
| **2016** | Notice of Current Assessment | $70,000 | $160,000 | **$230,000** | $28,000 | $0 | $64,000 | **$92,000** |
| **2015** | Notice of Current Assessment | $70,000 | $160,000 | **$230,000** | $28,000 | $0 | $64,000 | **$92,000** |
| **2014** | Appeal Current Year Plus Two | $70,000 | $160,000 | **$230,000** | $28,000 | $0 | $64,000 | **$92,000** |
| **2014** | Adjusted for Market Conditions | $70,000 | $160,000 | **$230,000** | $28,000 | $0 | $64,000 | **$92,000** |
| **2013** | Notice of Current Assessment | $36,000 | $99,000 | **$135,000** | $14,400 | $0 | $39,600 | **$54,000** |
| **2012** | Notice of Current Assessment | $36,000 | $99,000 | **$135,000** | $14,400 | $0 | $39,600 | **$54,000** |
| **2011** | Appeal Current Year Only | $36,000 | $99,000 | **$135,000** | $14,400 | $0 | $39,600 | **$54,000** |
| **2011** | Land Value Adjusted For Market | $36,000 | $144,000 | **$180,000** | $14,400 | $0 | $57,600 | **$72,000** |
| **2010** | Appeal Current Year Only | $68,000 | $112,000 | **$180,000** | $27,200 | $0 | $44,800 | **$72,000** |
| **2010** | Return Filed - No Change | $68,000 | $298,600 | **$366,600** | $27,200 | $0 | $119,440 | **$146,640** |
| **2008** | Land & Bld Value Adj For Mkt | $68,000 | $298,600 | **$366,600** | $27,200 | $0 | $119,440 | **$146,640** |
| **2004** | Appeal Current Year Plus Two | $50,000 | $236,400 | **$286,400** | $20,000 | $0 | $94,560 | **$114,560** |
| **2003** | Appeal Current Year Plus Two | $50,000 | $236,400 | **$286,400** | $20,000 | $0 | $94,560 | **$114,560** |
| **2002** | Conversion | $38,000 | $163,600 | **$201,600** | $15,200 | $0 | $65,440 | **$80,640** |
| **2001** | Conversion | $38,000 | $163,600 | **$201,600** | $15,200 | $0 | $65,440 | **$80,640** |
| **2000** | Conversion | $38,000 | $163,600 | **$201,600** | $15,200 | $0 | $65,440 | **$80,640** |
| **1999** | Conversion | $38,000 | $61,600 | **$99,600** | $15,200 | $0 | $24,640 | **$39,840** |

| | Sales History | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Book** | **Page** | **Date** | **Owner** | **Grantee** | **Type** | **Deed** | **Validity** | **Vacant Land** | **Sale Price** |
| 58055 | 563 | 11/10/2020 | NEW BRITAIN VILLAGE LLC | 1291 BRITAIN DR PCPRE LLC | M | Fu | 1 | No | $7,479,000 |
| 58056 | 612 | 11/10/2020 | 1291 BRITAIN DR PCPRE LLC | 1291 BRITAIN DR PCPRE LLC | M | Fu | 4 | No | $0 |
| 56703 | 333 | 6/28/2019 | TERRAPIN APARTMENTS LLC | NEW BRITAIN VILLAGE LLC | M | Fu | 1 | No | $6,222,150 |
| 56703 | 339 | 6/28/2019 | NEW BRITAIN VILLAGE LLC | NEW BRITAIN VILLAGE LLC | M | QC | | No | $0 |
| 49330 | 465 | 2/27/2009 | Multiple Owners | TERRAPIN APARTMENTS LLC | M | Fu | 1 | No | $725,000 |
| 20661 | 00239 | 6/2/2000 | SEAL FLOYD E ETAL | W & S MANAGEMENT LLC | | WD | N | No | $0 |
| 20661 | 239 | 6/2/2000 | SEAL FLOYD E ETAL | W & S MANAGEMENT LLC | | WD | 0 | No | $0 |
| 12590 | 00201 | 4/18/1996 | SEAL FLOYD E | SEAL FLOYD E ETAL | | WD | N | No | $0 |
| 12590 | 201 | 4/18/1996 | SEAL FLOYD E | SEAL FLOYD E ETAL | | WD | 0 | No | $0 |
| | | 12/31/1990 | | INVESTORS SAVINGS BANK | | WD | 0 | No | $0 |
| 06341 | 00084 | 12/31/1990 | INVESTORS SAVINGS BANK | SEAL FLOYD E | | WD | N | No | $0 |
| 6341 | 84 | 12/31/1990 | INVESTORS SAVINGS BANK | SEAL FLOYD E | | WD | 0 | No | $0 |

| | Land Details | | | |
|---|---|---|---|---|
| **Primary Use** | **Land Type** | **Acres** | **Eff Frontage** | **Eff Depth** |
| | | 0.9000 | 0.00 | 0.00 |

| | Legal Description |
|---|---|
| **Line** | **Description** |
| 1 | L16 BA BRITAIN WOODS |

## C01 - Extension Details

| | |
|---|---|
| **Address** 1151 BRITAIN DR | |
| **Grade** C | Image |
| **Year Built** 1986 | |

### Attribute

| Story | Use | Attribute | Code | Detail |
|---|---|---|---|---|
| | 0 | Class | 6 | Concrete |
| | 0 | Stories | 2 | |
| 1 | APARTRES | Exterior Wall | 336 | Stud -Brick Veneer |
| 2 | APARTRES | Exterior Wall | 336 | Stud -Brick Veneer |

### Floor Areas

| Code | Description | Story | Gross | Heated | AC |
|---|---|---|---|---|---|
| APARTRES | Multiple Res (Low Rise) | 1 | 2,530 | 0 | 0 |
| APARTRES | Multiple Res (Low Rise) | 2 | 2,530 | 0 | 0 |
| | **Above Grade Living Area** | | 5,060 | 0 | 0 |

### Exterior Features

| Code | Description | Story | Size | Heated | AC |
|---|---|---|---|---|---|
| OFP | Open frame porch | | 120.00 | 0 | 0 |
| OFP | Open frame porch | | 220.00 | 0 | 0 |
| OFP/ | Open frame porch | | 120.00 | 0 | 0 |

### Improvements

| Code | Year | Bldg | Length | Width | Units | Unit Type | Value |
|---|---|---|---|---|---|---|---|
| PAVING | 1986 | C01 | 0.00 | 0.00 | 2000 | SF | $4,100 |

Image: Gwinnett county Assessor's Online eFiling System

Tax Assessor's Office

| Property Detail | |
|---|---|

| | | | |
|---|---|---|---|
| **1291 BRITAIN DR PCPRE LLC** | **Property ID** | R7040 027 |
| **Mailing Address** | **Alternate ID** | 1255333 |
| **12945 SEMINOLE BLVD STE 1-5** | **Address** | 1161 BRITAIN DR |
| **LARGO, FL 33778-2313** | **Property Class** | Commercial Quadraplex |
| **Property Location** | **Neighborhood** | 9400 Duluth - L'ville Connectors |
| **1161 BRITAIN DR** | **Deeded Acres** | 0.7100 |

| Value History | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | **Appraised** | | | **Assessed** | | |
| **Year** | **Reason** | **Land** | **Improvements** | **Total** | **Land** | **Land Use** | **Improvements** | **Total** |
| 2024 | Notice of Current Assessment | $185,600 | $239,100 | **$424,700** | $74,240 | $0 | $95,640 | **$169,880** |
| 2024 | Adjusted for Market Conditions | $309,400 | $361,100 | **$670,500** | $123,760 | $0 | $144,440 | **$268,200** |
| 2023 | Appeal Current Year Plus Two | $185,600 | $239,100 | **$424,700** | $74,240 | $0 | $95,640 | **$169,880** |
| 2023 | Adjusted for Market Conditions | $185,600 | $394,400 | **$580,000** | $74,240 | $0 | $157,760 | **$232,000** |
| 2022 | Notice of Current Assessment | $70,000 | $296,000 | **$366,000** | $28,000 | $0 | $118,400 | **$146,400** |
| 2022 | Adjusted for Market Conditions | $154,000 | $286,000 | **$440,000** | $61,600 | $0 | $114,400 | **$176,000** |
| 2021 | Notice of Current Assessment | $70,000 | $296,000 | **$366,000** | $28,000 | $0 | $118,400 | **$146,400** |
| 2020 | Appeal Current Year Plus Two | $70,000 | $296,000 | **$366,000** | $28,000 | $0 | $118,400 | **$146,400** |
| 2020 | Adjusted for Market Conditions | $100,600 | $300,800 | **$401,400** | $40,240 | $0 | $120,320 | **$160,560** |
| 2019 | Notice of Current Assessment | $70,000 | $246,100 | **$316,100** | $28,000 | $0 | $98,440 | **$126,440** |
| 2018 | Notice of Current Assessment | $70,000 | $246,100 | **$316,100** | $28,000 | $0 | $98,440 | **$126,440** |
| 2017 | Adjusted for Market Conditions | $70,000 | $246,100 | **$316,100** | $28,000 | $0 | $98,440 | **$126,440** |
| 2016 | Correct Val Detail Line | $70,000 | $160,000 | **$230,000** | $28,000 | $0 | $64,000 | **$92,000** |
| 2016 | Notice of Current Assessment | $70,000 | $160,000 | **$230,000** | $28,000 | $0 | $64,000 | **$92,000** |
| 2015 | Notice of Current Assessment | $70,000 | $160,000 | **$230,000** | $28,000 | $0 | $64,000 | **$92,000** |
| 2014 | Appeal Current Year Plus Two | $70,000 | $160,000 | **$230,000** | $28,000 | $0 | $64,000 | **$92,000** |
| 2014 | Adjusted for Market Conditions | $70,000 | $160,000 | **$230,000** | $28,000 | $0 | $64,000 | **$92,000** |
| 2013 | Notice of Current Assessment | $36,000 | $99,000 | **$135,000** | $14,400 | $0 | $39,600 | **$54,000** |
| 2012 | Notice of Current Assessment | $36,000 | $99,000 | **$135,000** | $14,400 | $0 | $39,600 | **$54,000** |
| 2011 | Appeal Current Year Only | $36,000 | $99,000 | **$135,000** | $14,400 | $0 | $39,600 | **$54,000** |
| 2011 | Land Value Adjusted For Market | $36,000 | $144,000 | **$180,000** | $14,400 | $0 | $57,600 | **$72,000** |
| 2010 | Appeal Current Year Only | $68,000 | $112,000 | **$180,000** | $27,200 | $0 | $44,800 | **$72,000** |
| 2010 | Return Filed - No Change | $68,000 | $298,600 | **$366,600** | $27,200 | $0 | $119,440 | **$146,640** |
| 2008 | Land & Bld Value Adj For Mkt | $68,000 | $298,600 | **$366,600** | $27,200 | $0 | $119,440 | **$146,640** |
| 2004 | Appeal Current Year Plus Two | $50,000 | $236,400 | **$286,400** | $20,000 | $0 | $94,560 | **$114,560** |
| 2003 | Appeal Current Year Plus Two | $50,000 | $236,400 | **$286,400** | $20,000 | $0 | $94,560 | **$114,560** |
| 2002 | Conversion | $27,100 | $166,600 | **$193,700** | $10,840 | $0 | $66,640 | **$77,480** |
| 2001 | Conversion | $27,100 | $166,600 | **$193,700** | $10,840 | $0 | $66,640 | **$77,480** |
| 2000 | Conversion | $27,100 | $166,600 | **$193,700** | $10,840 | $0 | $66,640 | **$77,480** |
| 1999 | Conversion | $27,100 | $166,600 | **$193,700** | $10,840 | $0 | $66,640 | **$77,480** |

## Sales History

| Book | Page | Date | Owner | Grantee | Type | Deed | Validity | Vacant Land | Sale Price |
|------|------|------|-------|---------|------|------|----------|-------------|------------|
| 58055 | 563 | 11/10/2020 | NEW BRITAIN VILLAGE LLC | 1291 BRITAIN DR PCPRE LLC | M | Fu | 1 | No | $7,479,000 |
| 58056 | 612 | 11/10/2020 | 1291 BRITAIN DR PCPRE LLC | 1291 BRITAIN DR PCPRE LLC | M | Fu | 4 | No | $0 |
| 56703 | 333 | 6/28/2019 | TERRAPIN APARTMENTS LLC | NEW BRITAIN VILLAGE LLC | M | Fu | 1 | No | $6,222,150 |
| 56703 | 339 | 6/28/2019 | NEW BRITAIN VILLAGE LLC | NEW BRITAIN VILLAGE LLC | M | QC | | No | $0 |
| 49330 | 465 | 2/27/2009 | Multiple Owners | TERRAPIN APARTMENTS LLC | M | Fu | 1 | No | $725,000 |
| 20661 | 00239 | 6/2/2000 | SEAL FLOYD E ETAL | W & S MANAGEMENT LLC | | WD | N | No | $0 |
| 20661 | 239 | 6/2/2000 | SEAL FLOYD E ETAL | W & S MANAGEMENT LLC | | WD | 0 | No | $0 |
| 12590 | 00201 | 4/18/1996 | SEAL FLOYD E | SEAL FLOYD E ETAL | | WD | N | No | $0 |
| 12590 | 201 | 4/18/1996 | SEAL FLOYD E | SEAL FLOYD E ETAL | | WD | 0 | No | $0 |
| | | 12/31/1990 | | INVESTORS SAVINGS BANK | | WD | 0 | No | $0 |
| 06341 | 00084 | 12/31/1990 | INVESTORS SAVINGS BANK | SEAL FLOYD E | | WD | N | No | $0 |
| 6341 | 84 | 12/31/1990 | INVESTORS SAVINGS BANK | SEAL FLOYD E | | WD | 0 | No | $0 |

## Land Details

| Primary Use | Land Type | Acres | Eff Frontage | Eff Depth |
|-------------|-----------|-------|--------------|-----------|
| | | 0.7100 | 0.00 | 0.00 |

## Legal Description

| Line | Description |
|------|-------------|
| 1 | L17 BA BRITAIN WOODS |

## C01 - Extension Details

| | |
|---|---|
| **Address** 1161 BRITAIN DR | |
| **Grade** C | Image |
| **Year Built** 1986 | |

### Attribute

| Story | Use | Attribute | Code | Detail |
|---|---|---|---|---|
| | 0 | Class | 6 | Concrete |
| | 0 | Stories | 2 | |
| 1 | APARTRES | Exterior Wall | 336 | Stud -Brick Veneer |
| 2 | APARTRES | Exterior Wall | 336 | Stud -Brick Veneer |

### Floor Areas

| Code | Description | Story | Gross | Heated | AC |
|---|---|---|---|---|---|
| APARTRES | Multiple Res (Low Rise) | 1 | 2,530 | 0 | 0 |
| APARTRES | Multiple Res (Low Rise) | 2 | 2,530 | 0 | 0 |
| | **Above Grade Living Area** | | 5,060 | 0 | 0 |

### Exterior Features

| Code | Description | Story | Size | Heated | AC |
|---|---|---|---|---|---|
| OFP | Open frame porch | | 120.00 | 0 | 0 |
| OFP | Open frame porch | | 220.00 | 0 | 0 |
| OFP/ | Open frame porch | | 120.00 | 0 | 0 |

### Improvements

| Code | Year | Bldg | Length | Width | Units | Unit Type | Value |
|---|---|---|---|---|---|---|---|
| PAVING | 1986 | C01 | 0.00 | 0.00 | 2000 | SF | $4,100 |

Image: Gwinnett county Assessor's Online eFiling System

## Tax Assessor's Office

| Property Detail | | | |
|---|---|---|---|
| **1291 BRITAIN DR PCPRE LLC** | | **Property ID** | R7040 028 |
| **Mailing Address** | | **Alternate ID** | 1255341 |
| **12945 SEMINOLE BLVD STE 1-5** | | **Address** | 1171 BRITAIN DR |
| **LARGO, FL 33778-2313** | | **Property Class** | Commercial Quadraplex |
| **Property Location** | | **Neighborhood** | 9400 Duluth - L'ville Connectors |
| **1171 BRITAIN DR** | | **Deeded Acres** | 0.5100 |

### Value History

| Year | Reason | Appraised | | | Assessed | | | |
|---|---|---|---|---|---|---|---|---|
| | | Land | Improvements | Total | Land | Land Use | Improvements | Total |
| **2024** | Notice of Current Assessment | $133,400 | $291,300 | **$424,700** | $53,360 | $0 | $116,520 | **$169,880** |
| **2024** | Adjusted for Market Conditions | $222,300 | $452,000 | **$674,300** | $88,920 | $0 | $180,800 | **$269,720** |
| **2023** | Appeal Current Year Plus Two | $133,400 | $291,300 | **$424,700** | $53,360 | $0 | $116,520 | **$169,880** |
| **2023** | Adjusted for Market Conditions | $133,400 | $446,600 | **$580,000** | $53,360 | $0 | $178,640 | **$232,000** |
| **2022** | Notice of Current Assessment | $70,000 | $296,000 | **$366,000** | $28,000 | $0 | $118,400 | **$146,400** |
| **2022** | Adjusted for Market Conditions | $154,000 | $286,000 | **$440,000** | $61,600 | $0 | $114,400 | **$176,000** |
| **2021** | Notice of Current Assessment | $70,000 | $296,000 | **$366,000** | $28,000 | $0 | $118,400 | **$146,400** |
| **2020** | Appeal Current Year Plus Two | $70,000 | $296,000 | **$366,000** | $28,000 | $0 | $118,400 | **$146,400** |
| **2020** | Adjusted for Market Conditions | $108,400 | $293,000 | **$401,400** | $43,360 | $0 | $117,200 | **$160,560** |
| **2019** | Notice of Current Assessment | $70,000 | $160,000 | **$230,000** | $28,000 | $0 | $64,000 | **$92,000** |
| **2018** | Correct Val Detail Line | $70,000 | $160,000 | **$230,000** | $28,000 | $0 | $64,000 | **$92,000** |
| **2018** | Notice of Current Assessment | $70,000 | $160,000 | **$230,000** | $28,000 | $0 | $64,000 | **$92,000** |
| **2017** | Notice of Current Assessment | $70,000 | $160,000 | **$230,000** | $28,000 | $0 | $64,000 | **$92,000** |
| **2016** | Notice of Current Assessment | $70,000 | $160,000 | **$230,000** | $28,000 | $0 | $64,000 | **$92,000** |
| **2015** | Notice of Current Assessment | $70,000 | $160,000 | **$230,000** | $28,000 | $0 | $64,000 | **$92,000** |
| **2014** | Appeal Current Year Plus Two | $70,000 | $160,000 | **$230,000** | $28,000 | $0 | $64,000 | **$92,000** |
| **2014** | Adjusted for Market Conditions | $70,000 | $160,000 | **$230,000** | $28,000 | $0 | $64,000 | **$92,000** |
| **2013** | Notice of Current Assessment | $36,000 | $99,000 | **$135,000** | $14,400 | $0 | $39,600 | **$54,000** |
| **2012** | Notice of Current Assessment | $36,000 | $99,000 | **$135,000** | $14,400 | $0 | $39,600 | **$54,000** |
| **2011** | Appeal Current Year Only | $36,000 | $99,000 | **$135,000** | $14,400 | $0 | $39,600 | **$54,000** |
| **2011** | Land Value Adjusted For Market | $36,000 | $144,000 | **$180,000** | $14,400 | $0 | $57,600 | **$72,000** |
| **2010** | Appeal Current Year Only | $68,000 | $112,000 | **$180,000** | $27,200 | $0 | $44,800 | **$72,000** |
| **2010** | Return Filed - No Change | $68,000 | $296,500 | **$364,500** | $27,200 | $0 | $118,600 | **$145,800** |
| **2008** | Land & Bld Value Adj For Mkt | $68,000 | $296,500 | **$364,500** | $27,200 | $0 | $118,600 | **$145,800** |
| **2004** | Appeal Current Year Plus Two | $50,000 | $259,700 | **$309,700** | $20,000 | $0 | $103,880 | **$123,880** |
| **2003** | Appeal Current Year Plus Two | $50,000 | $259,700 | **$309,700** | $20,000 | $0 | $103,880 | **$123,880** |
| **2002** | Conversion | $38,000 | $167,500 | **$205,500** | $15,200 | $0 | $67,000 | **$82,200** |
| **2001** | Conversion | $38,000 | $167,500 | **$205,500** | $15,200 | $0 | $67,000 | **$82,200** |
| **2000** | Conversion | $38,000 | $167,500 | **$205,500** | $15,200 | $0 | $67,000 | **$82,200** |
| **1999** | Conversion | $38,000 | $167,500 | **$205,500** | $15,200 | $0 | $67,000 | **$82,200** |

## Sales History

| Book | Page | Date | Owner | Grantee | Type | Deed | Validity | Vacant Land | Sale Price |
|------|------|------|-------|---------|------|------|----------|-------------|-----------|
| 58055 | 563 | 11/10/2020 | NEW BRITAIN VILLAGE LLC | 1291 BRITAIN DR PCPRE LLC | M | Fu | 1 | No | $7,479,000 |
| 58056 | 612 | 11/10/2020 | 1291 BRITAIN DR PCPRE LLC | 1291 BRITAIN DR PCPRE LLC | M | Fu | 4 | No | $0 |
| 56703 | 333 | 6/28/2019 | TERRAPIN APARTMENTS LLC | NEW BRITAIN VILLAGE LLC | M | Fu | 1 | No | $6,222,150 |
| 56703 | 339 | 6/28/2019 | NEW BRITAIN VILLAGE LLC | NEW BRITAIN VILLAGE LLC | M | QC | | No | $0 |
| 49330 | 465 | 2/27/2009 | Multiple Owners | TERRAPIN APARTMENTS LLC | M | Fu | 1 | No | $725,000 |
| 20661 | 00239 | 6/2/2000 | SEAL FLOYD E ETAL | W & S MANAGEMENT LLC | | WD | N | No | $0 |
| 20661 | 239 | 6/2/2000 | SEAL FLOYD E ETAL | W & S MANAGEMENT LLC | | WD | 0 | No | $0 |
| 12590 | 00201 | 4/18/1996 | SEAL FLOYD E | SEAL FLOYD E ETAL | | WD | N | No | $0 |
| 12590 | 201 | 4/18/1996 | SEAL FLOYD E | SEAL FLOYD E ETAL | | WD | 0 | No | $0 |
| | | 12/31/1990 | | INVESTORS SAVINGS BANK | | WD | 0 | No | $0 |
| 06341 | 00084 | 12/31/1990 | INVESTORS SAVINGS BANK | SEAL FLOYD E | | WD | N | No | $0 |
| 6341 | 84 | 12/31/1990 | INVESTORS SAVINGS BANK | SEAL FLOYD E | | WD | 0 | No | $0 |

## Land Details

| Primary Use | Land Type | Acres | Eff Frontage | Eff Depth |
|-------------|-----------|-------|--------------|-----------|
| | | 0.5100 | 0.00 | 0.00 |

## Legal Description

| Line | Description |
|------|-------------|
| 1 | L18 BA BRITAIN WOODS |

## C01 - Extension Details

| | |
|---|---|
| **Address** 1171 BRITAIN DR | |
| **Grade** C | Image |
| **Year Built** 1985 | |

### Attribute

| Story | Use | Attribute | Code | Detail |
|---|---|---|---|---|
| | 0 | Class | 6 | Concrete |
| | 0 | Stories | 1 | |
| 1 | APARTRES | Exterior Wall | 320 | Stud -Brick Veneer |

### Floor Areas

| Code | Description | Story | Gross | Heated | AC |
|---|---|---|---|---|---|
| APARTRES | Multiple Res (Low Rise) | 1 | 5,088 | 0 | 0 |
| **Above Grade Living Area** | | | 5,088 | 0 | 0 |

### Exterior Features

| Code | Description | Story | Size | Heated | AC |
|---|---|---|---|---|---|
| CONCP | Concrete patio | | 528.00 | 0 | 0 |
| CONCP | Concrete patio | | 528.00 | 0 | 0 |

### Improvements

| Code | Year | Bldg | Length | Width | Units | Unit Type | Value |
|---|---|---|---|---|---|---|---|
| PAVING | 1985 | C01 | 0.00 | 0.00 | 2000 | SF | $4,100 |

Image: Gwinnett county Assessor's Online eFiling System

## Tax Assessor's Office

| Property Detail | |
|---|---|

| | | | |
|---|---|---|---|
| **1291 BRITAIN DR PCPRE LLC** | | **Property ID** | R7040 029 |
| **Mailing Address** | | **Alternate ID** | 1255350 |
| **12945 SEMINOLE BLVD STE 1-5** | | **Address** | 1181 BRITAIN DR |
| **LARGO, FL 33778-2313** | | **Property Class** | Commercial Quadraplex |
| **Property Location** | | **Neighborhood** | 9400 Duluth - L'ville Connectors |
| **1181 BRITAIN DR** | | **Deeded Acres** | 0.4800 |

| Value History | | | | | | | | |
|---|---|---|---|---|---|---|---|---|

| Year | Reason | Appraised | | | Assessed | | | |
|---|---|---|---|---|---|---|---|---|
| | | Land | Improvements | Total | Land | Land Use | Improvements | Total |
| 2024 | Notice of Current Assessment | $126,100 | $298,600 | **$424,700** | $50,440 | $0 | $119,440 | **$169,880** |
| 2024 | Adjusted for Market Conditions | $210,100 | $460,400 | **$670,500** | $84,040 | $0 | $184,160 | **$268,200** |
| 2023 | Appeal Current Year Plus Two | $126,100 | $298,600 | **$424,700** | $50,440 | $0 | $119,440 | **$169,880** |
| 2023 | Adjusted for Market Conditions | $126,100 | $453,900 | **$580,000** | $50,440 | $0 | $181,560 | **$232,000** |
| 2022 | Notice of Current Assessment | $70,000 | $296,000 | **$366,000** | $28,000 | $0 | $118,400 | **$146,400** |
| 2022 | Adjusted for Market Conditions | $154,000 | $286,000 | **$440,000** | $61,600 | $0 | $114,400 | **$176,000** |
| 2021 | Notice of Current Assessment | $70,000 | $296,000 | **$366,000** | $28,000 | $0 | $118,400 | **$146,400** |
| 2020 | Appeal Current Year Plus Two | $70,000 | $296,000 | **$366,000** | $28,000 | $0 | $118,400 | **$146,400** |
| 2020 | Adjusted for Market Conditions | $102,400 | $299,000 | **$401,400** | $40,960 | $0 | $119,600 | **$160,560** |
| 2019 | Notice of Current Assessment | $70,000 | $246,100 | **$316,100** | $28,000 | $0 | $98,440 | **$126,440** |
| 2018 | Notice of Current Assessment | $70,000 | $246,100 | **$316,100** | $28,000 | $0 | $98,440 | **$126,440** |
| 2017 | Adjusted for Market Conditions | $70,000 | $246,100 | **$316,100** | $28,000 | $0 | $98,440 | **$126,440** |
| 2016 | Correct Val Detail Line | $70,000 | $160,000 | **$230,000** | $28,000 | $0 | $64,000 | **$92,000** |
| 2016 | Notice of Current Assessment | $70,000 | $160,000 | **$230,000** | $28,000 | $0 | $64,000 | **$92,000** |
| 2015 | Notice of Current Assessment | $70,000 | $160,000 | **$230,000** | $28,000 | $0 | $64,000 | **$92,000** |
| 2014 | Appeal Current Year Plus Two | $70,000 | $160,000 | **$230,000** | $28,000 | $0 | $64,000 | **$92,000** |
| 2014 | Adjusted for Market Conditions | $70,000 | $160,000 | **$230,000** | $28,000 | $0 | $64,000 | **$92,000** |
| 2013 | Notice of Current Assessment | $36,000 | $99,000 | **$135,000** | $14,400 | $0 | $39,600 | **$54,000** |
| 2012 | Notice of Current Assessment | $36,000 | $99,000 | **$135,000** | $14,400 | $0 | $39,600 | **$54,000** |
| 2011 | Appeal Current Year Only | $36,000 | $99,000 | **$135,000** | $14,400 | $0 | $39,600 | **$54,000** |
| 2011 | Land Value Adjusted For Market | $36,000 | $144,000 | **$180,000** | $14,400 | $0 | $57,600 | **$72,000** |
| 2010 | Appeal Current Year Only | $68,000 | $112,000 | **$180,000** | $27,200 | $0 | $44,800 | **$72,000** |
| 2010 | Return Filed - No Change | $68,000 | $298,600 | **$366,600** | $27,200 | $0 | $119,440 | **$146,640** |
| 2008 | Land & Bld Value Adj For Mkt | $68,000 | $298,600 | **$366,600** | $27,200 | $0 | $119,440 | **$146,640** |
| 2004 | Appeal Current Year Plus Two | $50,000 | $236,400 | **$286,400** | $20,000 | $0 | $94,560 | **$114,560** |
| 2003 | Appeal Current Year Plus Two | $50,000 | $236,400 | **$286,400** | $20,000 | $0 | $94,560 | **$114,560** |
| 2002 | Conversion | $38,000 | $155,700 | **$193,700** | $15,200 | $0 | $62,280 | **$77,480** |
| 2001 | Conversion | $38,000 | $155,700 | **$193,700** | $15,200 | $0 | $62,280 | **$77,480** |
| 2000 | Conversion | $38,000 | $155,700 | **$193,700** | $15,200 | $0 | $62,280 | **$77,480** |
| 1999 | Conversion | $38,000 | $155,700 | **$193,700** | $15,200 | $0 | $62,280 | **$77,480** |

| Sales History | | | | | | | | | |
| Book | Page | Date | Owner | Grantee | Type | Deed | Validity | Vacant Land | Sale Price |
|---|---|---|---|---|---|---|---|---|---|
| 58055 | 563 | 11/10/2020 | NEW BRITAIN VILLAGE LLC | 1291 BRITAIN DR PCPRE LLC | M | Fu | 1 | No | $7,479,000 |
| 58056 | 612 | 11/10/2020 | 1291 BRITAIN DR PCPRE LLC | 1291 BRITAIN DR PCPRE LLC | M | Fu | 4 | No | $0 |
| 56703 | 333 | 6/28/2019 | TERRAPIN APARTMENTS LLC | NEW BRITAIN VILLAGE LLC | M | Fu | 1 | No | $6,222,150 |
| 56703 | 339 | 6/28/2019 | NEW BRITAIN VILLAGE LLC | NEW BRITAIN VILLAGE LLC | M | QC | | No | $0 |
| 49330 | 465 | 2/27/2009 | Multiple Owners | TERRAPIN APARTMENTS LLC | M | Fu | 1 | No | $725,000 |
| 20661 | 00239 | 6/2/2000 | SEAL FLOYD E ETAL | W & S MANAGEMENT LLC | | WD | N | No | $0 |
| 20661 | 239 | 6/2/2000 | SEAL FLOYD E ETAL | W & S MANAGEMENT LLC | | WD | 0 | No | $0 |
| 12590 | 00201 | 4/18/1996 | SEAL FLOYD E | SEAL FLOYD E ETAL | | WD | N | No | $0 |
| 12590 | 201 | 4/18/1996 | SEAL FLOYD E | SEAL FLOYD E ETAL | | WD | 0 | No | $0 |
| | | 12/31/1990 | | INVESTORS SAVINGS BANK | | WD | 0 | No | $0 |
| 06341 | 00084 | 12/31/1990 | INVESTORS SAVINGS BANK | SEAL FLOYD E | | WD | N | No | $0 |
| 6341 | 84 | 12/31/1990 | INVESTORS SAVINGS BANK | SEAL FLOYD E | | WD | 0 | No | $0 |

| Land Details | | | | |
| Primary Use | Land Type | Acres | Eff Frontage | Eff Depth |
|---|---|---|---|---|
| | | 0.4800 | 0.00 | 0.00 |

| Legal Description | |
| Line | Description |
|---|---|
| 1 | L19 BA BRITAIN WOODS |

## C01 - Extension Details

| | |
|---|---|
| **Address** 1181 BRITAIN DR | |
| **Grade** C | Image |
| **Year Built** 1986 | |

### Attribute

| Story | Use | Attribute | Code | Detail |
|---|---|---|---|---|
| | 0 | Class | 6 | Concrete |
| | 0 | Stories | 2 | |
| 1 | APARTRES | Exterior Wall | 336 | Stud -Brick Veneer |
| 2 | APARTRES | Exterior Wall | 336 | Stud -Brick Veneer |

### Floor Areas

| Code | Description | Story | Gross | Heated | AC |
|---|---|---|---|---|---|
| APARTRES | Multiple Res (Low Rise) | 1 | 2,530 | 0 | 0 |
| APARTRES | Multiple Res (Low Rise) | 2 | 2,530 | 0 | 0 |
| | **Above Grade Living Area** | | 5,060 | 0 | 0 |

### Exterior Features

| Code | Description | Story | Size | Heated | AC |
|---|---|---|---|---|---|
| OFP | Open frame porch | | 120.00 | 0 | 0 |
| OFP | Open frame porch | | 220.00 | 0 | 0 |
| OFP/ | Open frame porch | | 120.00 | 0 | 0 |

### Improvements

| Code | Year | Bldg | Length | Width | Units | Unit Type | Value |
|---|---|---|---|---|---|---|---|
| PAVING | 1986 | C01 | 0.00 | 0.00 | 2000 | SF | $4,100 |

Image: Gwinnett county Assessor's Online eFiling System

## Tax Assessor's Office

| Property Detail | | |
|---|---|---|

| | | |
|---|---|---|
| **1291 BRITAIN DR PCPRE LLC** | **Property ID** | R7040 030 |
| **Mailing Address** | **Alternate ID** | 1255368 |
| **12945 SEMINOLE BLVD STE 1-5** | **Address** | 1191 BRITAIN DR |
| **LARGO, FL 33778-2313** | **Property Class** | Commercial Quadraplex |
| **Property Location** | **Neighborhood** | 9400 Duluth - L'ville Connectors |
| **1191 BRITAIN DR** | **Deeded Acres** | 0.5600 |

| Value History | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | **Appraised** | | | **Assessed** | | |
| **Year** | **Reason** | **Land** | **Improvements** | **Total** | **Land** | **Land Use** | **Improvements** | **Total** |
| 2024 | Notice of Current Assessment | $145,700 | $279,000 | **$424,700** | $58,280 | $0 | $111,600 | **$169,880** |
| 2024 | Adjusted for Market Conditions | $242,800 | $431,500 | **$674,300** | $97,120 | $0 | $172,600 | **$269,720** |
| 2023 | Appeal Current Year Plus Two | $145,700 | $279,000 | **$424,700** | $58,280 | $0 | $111,600 | **$169,880** |
| 2023 | Adjusted for Market Conditions | $145,700 | $434,300 | **$580,000** | $58,280 | $0 | $173,720 | **$232,000** |
| 2022 | Notice of Current Assessment | $70,000 | $296,000 | **$366,000** | $28,000 | $0 | $118,400 | **$146,400** |
| 2022 | Adjusted for Market Conditions | $154,000 | $286,000 | **$440,000** | $61,600 | $0 | $114,400 | **$176,000** |
| 2021 | Notice of Current Assessment | $70,000 | $296,000 | **$366,000** | $28,000 | $0 | $118,400 | **$146,400** |
| 2020 | Appeal Current Year Plus Two | $70,000 | $296,000 | **$366,000** | $28,000 | $0 | $118,400 | **$146,400** |
| 2020 | Adjusted for Market Conditions | $102,600 | $298,800 | **$401,400** | $41,040 | $0 | $119,520 | **$160,560** |
| 2019 | Notice of Current Assessment | $70,000 | $246,100 | **$316,100** | $28,000 | $0 | $98,440 | **$126,440** |
| 2018 | Notice of Current Assessment | $70,000 | $246,100 | **$316,100** | $28,000 | $0 | $98,440 | **$126,440** |
| 2017 | Adjusted for Market Conditions | $70,000 | $246,100 | **$316,100** | $28,000 | $0 | $98,440 | **$126,440** |
| 2016 | Correct Val Detail Line | $70,000 | $160,000 | **$230,000** | $28,000 | $0 | $64,000 | **$92,000** |
| 2016 | Notice of Current Assessment | $70,000 | $160,000 | **$230,000** | $28,000 | $0 | $64,000 | **$92,000** |
| 2015 | Notice of Current Assessment | $70,000 | $160,000 | **$230,000** | $28,000 | $0 | $64,000 | **$92,000** |
| 2014 | Appeal Current Year Plus Two | $70,000 | $160,000 | **$230,000** | $28,000 | $0 | $64,000 | **$92,000** |
| 2014 | Adjusted for Market Conditions | $70,000 | $160,000 | **$230,000** | $28,000 | $0 | $64,000 | **$92,000** |
| 2013 | Notice of Current Assessment | $36,000 | $99,000 | **$135,000** | $14,400 | $0 | $39,600 | **$54,000** |
| 2012 | Notice of Current Assessment | $36,000 | $99,000 | **$135,000** | $14,400 | $0 | $39,600 | **$54,000** |
| 2011 | Appeal Current Year Only | $36,000 | $99,000 | **$135,000** | $14,400 | $0 | $39,600 | **$54,000** |
| 2011 | Land Value Adjusted For Market | $36,000 | $144,000 | **$180,000** | $14,400 | $0 | $57,600 | **$72,000** |
| 2010 | Appeal Current Year Only | $68,000 | $112,000 | **$180,000** | $27,200 | $0 | $44,800 | **$72,000** |
| 2010 | Return Filed - No Change | $68,000 | $296,500 | **$364,500** | $27,200 | $0 | $118,600 | **$145,800** |
| 2008 | Land & Bld Value Adj For Mkt | $68,000 | $296,500 | **$364,500** | $27,200 | $0 | $118,600 | **$145,800** |
| 2004 | Appeal Current Year Plus Two | $50,000 | $259,700 | **$309,700** | $20,000 | $0 | $103,880 | **$123,880** |
| 2003 | Appeal Current Year Plus Two | $50,000 | $259,700 | **$309,700** | $20,000 | $0 | $103,880 | **$123,880** |
| 2002 | Conversion | $38,000 | $167,500 | **$205,500** | $15,200 | $0 | $67,000 | **$82,200** |
| 2001 | Conversion | $38,000 | $167,500 | **$205,500** | $15,200 | $0 | $67,000 | **$82,200** |
| 2000 | Conversion | $38,000 | $167,500 | **$205,500** | $15,200 | $0 | $67,000 | **$82,200** |
| 1999 | Conversion | $38,000 | $167,500 | **$205,500** | $15,200 | $0 | $67,000 | **$82,200** |

| Sales History | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Book** | **Page** | **Date** | **Owner** | **Grantee** | **Type** | **Deed** | **Validity** | **Vacant Land** | **Sale Price** |
| 58055 | 563 | 11/10/2020 | NEW BRITAIN VILLAGE LLC | 1291 BRITAIN DR PCPRE LLC | M | Fu | 1 | No | $7,479,000 |
| 58056 | 612 | 11/10/2020 | 1291 BRITAIN DR PCPRE LLC | 1291 BRITAIN DR PCPRE LLC | M | Fu | 4 | No | $0 |
| 56703 | 333 | 6/28/2019 | TERRAPIN APARTMENTS LLC | NEW BRITAIN VILLAGE LLC | M | Fu | 1 | No | $6,222,150 |
| 56703 | 339 | 6/28/2019 | NEW BRITAIN VILLAGE LLC | NEW BRITAIN VILLAGE LLC | M | QC | | No | $0 |
| 49330 | 465 | 2/27/2009 | Multiple Owners | TERRAPIN APARTMENTS LLC | M | Fu | 1 | No | $725,000 |
| 20661 | 00239 | 6/2/2000 | SEAL FLOYD E ETAL | W & S MANAGEMENT LLC | | WD | N | No | $0 |
| 20661 | 239 | 6/2/2000 | SEAL FLOYD E ETAL | W & S MANAGEMENT LLC | | WD | 0 | No | $0 |
| 12590 | 00201 | 4/18/1996 | SEAL FLOYD E | SEAL FLOYD E ETAL | | WD | N | No | $0 |
| 12590 | 201 | 4/18/1996 | SEAL FLOYD E | SEAL FLOYD E ETAL | | WD | 0 | No | $0 |
| | | 12/31/1990 | | INVESTORS SAVINGS BANK | | WD | 0 | No | $0 |
| 06341 | 00084 | 12/31/1990 | INVESTORS SAVINGS BANK | SEAL FLOYD E | | WD | N | No | $0 |
| 6341 | 84 | 12/31/1990 | INVESTORS SAVINGS BANK | SEAL FLOYD E | | WD | 0 | No | $0 |

| Land Details | | | | |
|---|---|---|---|---|
| **Primary Use** | **Land Type** | **Acres** | **Eff Frontage** | **Eff Depth** |
| | | 0.5600 | 0.00 | 0.00 |

| Legal Description | |
|---|---|
| **Line** | **Description** |
| 1 | L20 BA BRITAIN WOODS |

## C01 - Extension Details

| | |
|---|---|
| **Address** 1191 BRITAIN DR | |
| **Grade** C | Image |
| **Year Built** 1986 | |

### Attribute

| Story | Use | Attribute | Code | Detail |
|---|---|---|---|---|
| | 0 | Class | 6 | Concrete |
| | 0 | Stories | 1 | |
| 1 | APARTRES | Exterior Wall | 320 | Stud -Brick Veneer |

### Floor Areas

| Code | Description | Story | Gross | Heated | AC |
|---|---|---|---|---|---|
| APARTRES | Multiple Res (Low Rise) | 1 | 5,088 | 0 | 0 |
| **Above Grade Living Area** | | | 5,088 | 0 | 0 |

### Exterior Features

| Code | Description | Story | Size | Heated | AC |
|---|---|---|---|---|---|
| CONCP | Concrete patio | | 528.00 | 0 | 0 |
| CONCP | Concrete patio | | 528.00 | 0 | 0 |

### Improvements

| Code | Year | Bldg | Length | Width | Units | Unit Type | Value |
|---|---|---|---|---|---|---|---|
| PAVING | 1986 | C01 | 0.00 | 0.00 | 2000 | SF | $4,100 |

Image: Gwinnett county Assessor's Online eFiling System

Tax Assessor's Office

| Property Detail | |
|---|---|

| | |
|---|---|
| **1291 BRITAIN DR PCPRE LLC** | **Property ID** R7040 031 |
| **Mailing Address** | **Alternate ID** 1255376 |
| **12945 SEMINOLE BLVD STE 1-5** | **Address** 1201 BRITAIN DR |
| **LARGO, FL 33778-2313** | **Property Class** Commercial Quadraplex |
| **Property Location** | **Neighborhood** 9400 Duluth - L'ville Connectors |
| **1201 BRITAIN DR** | **Deeded Acres** 0.5300 |

| Value History | | | | | | | |
|---|---|---|---|---|---|---|---|

| Year | Reason | Appraised | | | Assessed | | | |
|---|---|---|---|---|---|---|---|---|
| | | Land | Improvements | Total | Land | Land Use | Improvements | Total |
| 2024 | Notice of Current Assessment | $139,200 | $285,500 | **$424,700** | $55,680 | $0 | $114,200 | **$169,880** |
| 2024 | Adjusted for Market Conditions | $232,000 | $442,300 | **$674,300** | $92,800 | $0 | $176,920 | **$269,720** |
| 2023 | Appeal Current Year Plus Two | $139,200 | $285,500 | **$424,700** | $55,680 | $0 | $114,200 | **$169,880** |
| 2023 | Adjusted for Market Conditions | $139,200 | $440,800 | **$580,000** | $55,680 | $0 | $176,320 | **$232,000** |
| 2022 | Notice of Current Assessment | $70,000 | $296,000 | **$366,000** | $28,000 | $0 | $118,400 | **$146,400** |
| 2022 | Adjusted for Market Conditions | $154,000 | $286,000 | **$440,000** | $61,600 | $0 | $114,400 | **$176,000** |
| 2021 | Notice of Current Assessment | $70,000 | $296,000 | **$366,000** | $28,000 | $0 | $118,400 | **$146,400** |
| 2020 | Appeal Current Year Plus Two | $70,000 | $296,000 | **$366,000** | $28,000 | $0 | $118,400 | **$146,400** |
| 2020 | Adjusted for Market Conditions | $113,100 | $288,300 | **$401,400** | $45,240 | $0 | $115,320 | **$160,560** |
| 2019 | Notice of Current Assessment | $70,000 | $246,100 | **$316,100** | $28,000 | $0 | $98,440 | **$126,440** |
| 2018 | Notice of Current Assessment | $70,000 | $246,100 | **$316,100** | $28,000 | $0 | $98,440 | **$126,440** |
| 2017 | Adjusted for Market Conditions | $70,000 | $246,100 | **$316,100** | $28,000 | $0 | $98,440 | **$126,440** |
| 2016 | Correct Val Detail Line | $70,000 | $160,000 | **$230,000** | $28,000 | $0 | $64,000 | **$92,000** |
| 2016 | Notice of Current Assessment | $70,000 | $160,000 | **$230,000** | $28,000 | $0 | $64,000 | **$92,000** |
| 2015 | Notice of Current Assessment | $70,000 | $160,000 | **$230,000** | $28,000 | $0 | $64,000 | **$92,000** |
| 2014 | Appeal Current Year Plus Two | $70,000 | $160,000 | **$230,000** | $28,000 | $0 | $64,000 | **$92,000** |
| 2014 | Adjusted for Market Conditions | $70,000 | $160,000 | **$230,000** | $28,000 | $0 | $64,000 | **$92,000** |
| 2013 | Notice of Current Assessment | $36,000 | $99,000 | **$135,000** | $14,400 | $0 | $39,600 | **$54,000** |
| 2012 | Notice of Current Assessment | $36,000 | $99,000 | **$135,000** | $14,400 | $0 | $39,600 | **$54,000** |
| 2011 | Appeal Current Year Only | $36,000 | $99,000 | **$135,000** | $14,400 | $0 | $39,600 | **$54,000** |
| 2011 | Land Value Adjusted For Market | $36,000 | $144,000 | **$180,000** | $14,400 | $0 | $57,600 | **$72,000** |
| 2010 | Appeal Current Year Only | $68,000 | $112,000 | **$180,000** | $27,200 | $0 | $44,800 | **$72,000** |
| 2010 | Return Filed - No Change | $68,000 | $296,500 | **$364,500** | $27,200 | $0 | $118,600 | **$145,800** |
| 2008 | Land & Bld Value Adj For Mkt | $68,000 | $296,500 | **$364,500** | $27,200 | $0 | $118,600 | **$145,800** |
| 2004 | Appeal Current Year Plus Two | $50,000 | $259,700 | **$309,700** | $20,000 | $0 | $103,880 | **$123,880** |
| 2003 | Appeal Current Year Plus Two | $50,000 | $259,700 | **$309,700** | $20,000 | $0 | $103,880 | **$123,880** |
| 2002 | Conversion | $38,000 | $167,500 | **$205,500** | $15,200 | $0 | $67,000 | **$82,200** |
| 2001 | Conversion | $38,000 | $167,500 | **$205,500** | $15,200 | $0 | $67,000 | **$82,200** |
| 2000 | Conversion | $38,000 | $167,500 | **$205,500** | $15,200 | $0 | $67,000 | **$82,200** |
| 1999 | Conversion | $38,000 | $167,500 | **$205,500** | $15,200 | $0 | $67,000 | **$82,200** |

## Sales History

| Book | Page | Date | Owner | Grantee | Type | Deed | Validity | Vacant Land | Sale Price |
|------|------|------|-------|---------|------|------|----------|-------------|------------|
| 58055 | 563 | 11/10/2020 | NEW BRITAIN VILLAGE LLC | 1291 BRITAIN DR PCPRE LLC | M | Fu | 1 | No | $7,479,000 |
| 58056 | 612 | 11/10/2020 | 1291 BRITAIN DR PCPRE LLC | 1291 BRITAIN DR PCPRE LLC | M | Fu | 4 | No | $0 |
| 56703 | 333 | 6/28/2019 | TERRAPIN APARTMENTS LLC | NEW BRITAIN VILLAGE LLC | M | Fu | 1 | No | $6,222,150 |
| 56703 | 339 | 6/28/2019 | NEW BRITAIN VILLAGE LLC | NEW BRITAIN VILLAGE LLC | M | QC | | No | $0 |
| 49330 | 465 | 2/27/2009 | Multiple Owners | TERRAPIN APARTMENTS LLC | M | Fu | 1 | No | $725,000 |
| 20661 | 00239 | 6/2/2000 | SEAL FLOYD E ETAL | W & S MANAGEMENT LLC | | WD | N | No | $0 |
| 20661 | 239 | 6/2/2000 | SEAL FLOYD E ETAL | W & S MANAGEMENT LLC | | WD | 0 | No | $0 |
| 12590 | 00201 | 4/18/1996 | SEAL FLOYD E | SEAL FLOYD E ETAL | | WD | N | No | $0 |
| 12590 | 201 | 4/18/1996 | SEAL FLOYD E | SEAL FLOYD E ETAL | | WD | 0 | No | $0 |
| | | 12/31/1990 | | INVESTORS SAVINGS BANK | | WD | 0 | No | $0 |
| 06341 | 00084 | 12/31/1990 | INVESTORS SAVINGS BANK | SEAL FLOYD E | | WD | N | No | $0 |
| 6341 | 84 | 12/31/1990 | INVESTORS SAVINGS BANK | SEAL FLOYD E | | WD | 0 | No | $0 |

## Land Details

| Primary Use | Land Type | Acres | Eff Frontage | Eff Depth |
|-------------|-----------|-------|--------------|-----------|
| | | 0.5300 | 0.00 | 0.00 |

## Legal Description

| Line | Description |
|------|-------------|
| 1 | L21 BA BRITAIN WOODS |

## C01 - Extension Details

| | |
|---|---|
| **Address** 1201 BRITAIN DR | |
| **Grade** C | Image |
| **Year Built** 1986 | |

### Attribute

| Story | Use | Attribute | Code | Detail |
|---|---|---|---|---|
| | 0 | Class | 6 | Concrete |
| | 0 | Stories | 1 | |
| 1 | APARTRES | Exterior Wall | 320 | Stud -Brick Veneer |

### Floor Areas

| Code | Description | Story | Gross | Heated | AC |
|---|---|---|---|---|---|
| APARTRES | Multiple Res (Low Rise) | 1 | 5,088 | 0 | 0 |
| **Above Grade Living Area** | | | 5,088 | 0 | 0 |

### Exterior Features

| Code | Description | Story | Size | Heated | AC |
|---|---|---|---|---|---|
| CONCP | Concrete patio | | 528.00 | 0 | 0 |
| CONCP | Concrete patio | | 528.00 | 0 | 0 |

### Improvements

| Code | Year | Bldg | Length | Width | Units | Unit Type | Value |
|---|---|---|---|---|---|---|---|
| PAVING | 1986 | C01 | 0.00 | 0.00 | 2000 | SF | $4,100 |

Image: Gwinnett county Assessor's Online eFiling System

## Tax Assessor's Office

### Property Detail

| | |
|---|---|
| **1291 BRITAIN DR PCPRE LLC** | **Property ID** R7040 032 |
| **Mailing Address** | **Alternate ID** 1255384 |
| **12945 SEMINOLE BLVD STE 1-5** | **Address** 1211 BRITAIN DR |
| **LARGO, FL 33778-2313** | **Property Class** Commercial Quadraplex |
| **Property Location** | **Neighborhood** 9400 Duluth - L'ville Connectors |
| **1211 BRITAIN DR** | **Deeded Acres** 0.4700 |

### Value History

| Year | Reason | Appraised | | | Assessed | | | |
|---|---|---|---|---|---|---|---|---|
| | | Land | Improvements | Total | Land | Land Use | Improvements | Total |
| 2024 | Notice of Current Assessment | $122,100 | $302,600 | **$424,700** | $48,840 | $0 | $121,040 | **$169,880** |
| 2024 | Adjusted for Market Conditions | $203,500 | $470,800 | **$674,300** | $81,400 | $0 | $188,320 | **$269,720** |
| 2023 | Appeal Current Year Plus Two | $122,100 | $302,600 | **$424,700** | $48,840 | $0 | $121,040 | **$169,880** |
| 2023 | Adjusted for Market Conditions | $122,100 | $457,900 | **$580,000** | $48,840 | $0 | $183,160 | **$232,000** |
| 2022 | Notice of Current Assessment | $70,000 | $296,000 | **$366,000** | $28,000 | $0 | $118,400 | **$146,400** |
| 2022 | Adjusted for Market Conditions | $154,000 | $286,000 | **$440,000** | $61,600 | $0 | $114,400 | **$176,000** |
| 2021 | Notice of Current Assessment | $70,000 | $296,000 | **$366,000** | $28,000 | $0 | $118,400 | **$146,400** |
| 2020 | Appeal Current Year Plus Two | $70,000 | $296,000 | **$366,000** | $28,000 | $0 | $118,400 | **$146,400** |
| 2020 | Adjusted for Market Conditions | $99,200 | $302,200 | **$401,400** | $39,680 | $0 | $120,880 | **$160,560** |
| 2019 | Notice of Current Assessment | $70,000 | $246,100 | **$316,100** | $28,000 | $0 | $98,440 | **$126,440** |
| 2018 | Notice of Current Assessment | $70,000 | $246,100 | **$316,100** | $28,000 | $0 | $98,440 | **$126,440** |
| 2017 | Adjusted for Market Conditions | $70,000 | $246,100 | **$316,100** | $28,000 | $0 | $98,440 | **$126,440** |
| 2016 | Correct Val Detail Line | $70,000 | $160,000 | **$230,000** | $28,000 | $0 | $64,000 | **$92,000** |
| 2016 | Notice of Current Assessment | $70,000 | $160,000 | **$230,000** | $28,000 | $0 | $64,000 | **$92,000** |
| 2015 | Notice of Current Assessment | $70,000 | $160,000 | **$230,000** | $28,000 | $0 | $64,000 | **$92,000** |
| 2014 | Appeal Current Year Plus Two | $70,000 | $160,000 | **$230,000** | $28,000 | $0 | $64,000 | **$92,000** |
| 2014 | Adjusted for Market Conditions | $70,000 | $160,000 | **$230,000** | $28,000 | $0 | $64,000 | **$92,000** |
| 2013 | Notice of Current Assessment | $36,000 | $99,000 | **$135,000** | $14,400 | $0 | $39,600 | **$54,000** |
| 2012 | Notice of Current Assessment | $36,000 | $99,000 | **$135,000** | $14,400 | $0 | $39,600 | **$54,000** |
| 2011 | Appeal Current Year Only | $36,000 | $99,000 | **$135,000** | $14,400 | $0 | $39,600 | **$54,000** |
| 2011 | Land Value Adjusted For Market | $36,000 | $144,000 | **$180,000** | $14,400 | $0 | $57,600 | **$72,000** |
| 2010 | Appeal Current Year Only | $68,000 | $112,000 | **$180,000** | $27,200 | $0 | $44,800 | **$72,000** |
| 2010 | Return Filed - No Change | $68,000 | $296,500 | **$364,500** | $27,200 | $0 | $118,600 | **$145,800** |
| 2008 | Land & Bld Value Adj For Mkt | $68,000 | $296,500 | **$364,500** | $27,200 | $0 | $118,600 | **$145,800** |
| 2004 | Appeal Current Year Plus Two | $50,000 | $259,700 | **$309,700** | $20,000 | $0 | $103,880 | **$123,880** |
| 2003 | Appeal Current Year Plus Two | $50,000 | $259,700 | **$309,700** | $20,000 | $0 | $103,880 | **$123,880** |
| 2002 | Conversion | $38,000 | $167,500 | **$205,500** | $15,200 | $0 | $67,000 | **$82,200** |
| 2001 | Conversion | $38,000 | $167,500 | **$205,500** | $15,200 | $0 | $67,000 | **$82,200** |
| 2000 | Conversion | $38,000 | $167,500 | **$205,500** | $15,200 | $0 | $67,000 | **$82,200** |
| 1999 | Conversion | $38,000 | $167,500 | **$205,500** | $15,200 | $0 | $67,000 | **$82,200** |

## Sales History

| Book | Page | Date | Owner | Grantee | Type | Deed | Validity | Vacant Land | Sale Price |
|------|------|------|-------|---------|------|------|----------|-------------|------------|
| 58055 | 563 | 11/10/2020 | NEW BRITAIN VILLAGE LLC | 1291 BRITAIN DR PCPRE LLC | M | Fu | 1 | No | $7,479,000 |
| 58056 | 612 | 11/10/2020 | 1291 BRITAIN DR PCPRE LLC | 1291 BRITAIN DR PCPRE LLC | M | Fu | 4 | No | $0 |
| 56703 | 333 | 6/28/2019 | TERRAPIN APARTMENTS LLC | NEW BRITAIN VILLAGE LLC | M | Fu | 1 | No | $6,222,150 |
| 56703 | 339 | 6/28/2019 | NEW BRITAIN VILLAGE LLC | NEW BRITAIN VILLAGE LLC | M | QC | | No | $0 |
| 49330 | 465 | 2/27/2009 | Multiple Owners | TERRAPIN APARTMENTS LLC | M | Fu | 1 | No | $725,000 |
| 20661 | 00239 | 6/2/2000 | SEAL FLOYD E ETAL | W & S MANAGEMENT LLC | | WD | N | No | $0 |
| 20661 | 239 | 6/2/2000 | SEAL FLOYD E ETAL | W & S MANAGEMENT LLC | | WD | 0 | No | $0 |
| 12590 | 00201 | 4/18/1996 | SEAL FLOYD E | SEAL FLOYD E ETAL | | WD | N | No | $0 |
| 12590 | 201 | 4/18/1996 | SEAL FLOYD E | SEAL FLOYD E ETAL | | WD | 0 | No | $0 |
| | | 12/31/1990 | | INVESTORS SAVINGS BANK | | WD | 0 | No | $0 |
| 06341 | 00084 | 12/31/1990 | INVESTORS SAVINGS BANK | SEAL FLOYD E | | WD | N | No | $0 |
| 6341 | 84 | 12/31/1990 | INVESTORS SAVINGS BANK | SEAL FLOYD E | | WD | 0 | No | $0 |

## Land Details

| Primary Use | Land Type | Acres | Eff Frontage | Eff Depth |
|-------------|-----------|-------|--------------|-----------|
| | | 0.4700 | 0.00 | 0.00 |

## Legal Description

| Line | Description |
|------|-------------|
| 1 | L22 BA BRITAIN WOODS |

## C01 - Extension Details

| | |
|---|---|
| **Address** 1211 BRITAIN DR | |
| **Grade** C | Image |
| **Year Built** 1986 | |

### Attribute

| Story | Use | Attribute | Code | Detail |
|---|---|---|---|---|
| | 0 | Class | 6 | Concrete |
| | 0 | Stories | 1 | |
| 1 | APARTRES | Exterior Wall | 320 | Stud -Brick Veneer |

### Floor Areas

| Code | Description | Story | Gross | Heated | AC |
|---|---|---|---|---|---|
| APARTRES | Multiple Res (Low Rise) | 1 | 5,088 | 0 | 0 |
| | **Above Grade Living Area** | | 5,088 | 0 | 0 |

### Exterior Features

| Code | Description | Story | Size | Heated | AC |
|---|---|---|---|---|---|
| CONCP | Concrete patio | | 528.00 | 0 | 0 |
| CONCP | Concrete patio | | 528.00 | 0 | 0 |

### Improvements

| Code | Year | Bldg | Length | Width | Units | Unit Type | Value |
|---|---|---|---|---|---|---|---|
| PAVING | 1986 | C01 | 0.00 | 0.00 | 2000 | SF | $4,100 |

Image: Gwinnett county Assessor's Online eFiling System

Tax Assessor's Office

## Property Detail

| | |
|---|---|
| **1291 BRITAIN DR PCPRE LLC** | **Property ID** R7040 037 |
| **Mailing Address** | **Alternate ID** 1255431 |
| **12945 SEMINOLE BLVD STE 1-5** | **Address** 1261 BRITAIN DR |
| **LARGO, FL 33778-2313** | **Property Class** Commercial Quadraplex |
| **Property Location** | **Neighborhood** 9400 Duluth - L'ville Connectors |
| **1261 BRITAIN DR** | **Deeded Acres** 0.5900 |

## Value History

| Year | Reason | Appraised | | | Assessed | | | |
|---|---|---|---|---|---|---|---|---|
| | | Land | Improvements | Total | Land | Land Use | Improvements | Total |
| 2024 | Notice of Current Assessment | $155,100 | $269,600 | **$424,700** | $62,040 | $0 | $107,840 | **$169,880** |
| 2024 | Adjusted for Market Conditions | $258,500 | $412,000 | **$670,500** | $103,400 | $0 | $164,800 | **$268,200** |
| 2023 | Appeal Current Year Plus Two | $155,100 | $269,600 | **$424,700** | $62,040 | $0 | $107,840 | **$169,880** |
| 2023 | Adjusted for Market Conditions | $155,100 | $424,900 | **$580,000** | $62,040 | $0 | $169,960 | **$232,000** |
| 2022 | Notice of Current Assessment | $70,000 | $296,000 | **$366,000** | $28,000 | $0 | $118,400 | **$146,400** |
| 2022 | Adjusted for Market Conditions | $154,000 | $286,000 | **$440,000** | $61,600 | $0 | $114,400 | **$176,000** |
| 2021 | Notice of Current Assessment | $70,000 | $296,000 | **$366,000** | $28,000 | $0 | $118,400 | **$146,400** |
| 2020 | Appeal Current Year Plus Two | $70,000 | $296,000 | **$366,000** | $28,000 | $0 | $118,400 | **$146,400** |
| 2020 | Adjusted for Market Conditions | $109,200 | $292,200 | **$401,400** | $43,680 | $0 | $116,880 | **$160,560** |
| 2019 | Notice of Current Assessment | $70,000 | $246,100 | **$316,100** | $28,000 | $0 | $98,440 | **$126,440** |
| 2018 | Notice of Current Assessment | $70,000 | $246,100 | **$316,100** | $28,000 | $0 | $98,440 | **$126,440** |
| 2017 | Adjusted for Market Conditions | $70,000 | $246,100 | **$316,100** | $28,000 | $0 | $98,440 | **$126,440** |
| 2016 | Correct Val Detail Line | $70,000 | $160,000 | **$230,000** | $28,000 | $0 | $64,000 | **$92,000** |
| 2016 | Notice of Current Assessment | $70,000 | $160,000 | **$230,000** | $28,000 | $0 | $64,000 | **$92,000** |
| 2015 | Notice of Current Assessment | $70,000 | $160,000 | **$230,000** | $28,000 | $0 | $64,000 | **$92,000** |
| 2014 | Appeal Current Year Plus Two | $70,000 | $160,000 | **$230,000** | $28,000 | $0 | $64,000 | **$92,000** |
| 2014 | Adjusted for Market Conditions | $70,000 | $160,000 | **$230,000** | $28,000 | $0 | $64,000 | **$92,000** |
| 2013 | Notice of Current Assessment | $36,000 | $99,000 | **$135,000** | $14,400 | $0 | $39,600 | **$54,000** |
| 2012 | Notice of Current Assessment | $36,000 | $99,000 | **$135,000** | $14,400 | $0 | $39,600 | **$54,000** |
| 2011 | Appeal Current Year Only | $36,000 | $99,000 | **$135,000** | $14,400 | $0 | $39,600 | **$54,000** |
| 2011 | Land Value Adjusted For Market | $36,000 | $144,000 | **$180,000** | $14,400 | $0 | $57,600 | **$72,000** |
| 2010 | Appeal Current Year Only | $68,000 | $112,000 | **$180,000** | $27,200 | $0 | $44,800 | **$72,000** |
| 2010 | Return Filed - No Change | $68,000 | $298,600 | **$366,600** | $27,200 | $0 | $119,440 | **$146,640** |
| 2008 | Land & Bld Value Adj For Mkt | $68,000 | $298,600 | **$366,600** | $27,200 | $0 | $119,440 | **$146,640** |
| 2006 | Correct Landsize Only | $50,000 | $261,000 | **$311,000** | $20,000 | $0 | $104,400 | **$124,400** |
| 2004 | Appeal Current Year Plus Two | $50,000 | $236,400 | **$286,400** | $20,000 | $0 | $94,560 | **$114,560** |
| 2003 | Appeal Current Year Plus Two | $50,000 | $236,400 | **$286,400** | $20,000 | $0 | $94,560 | **$114,560** |
| 2002 | Conversion | $38,000 | $155,700 | **$193,700** | $15,200 | $0 | $62,280 | **$77,480** |
| 2001 | Conversion | $38,000 | $155,700 | **$193,700** | $15,200 | $0 | $62,280 | **$77,480** |
| 2000 | Conversion | $38,000 | $155,700 | **$193,700** | $15,200 | $0 | $62,280 | **$77,480** |

| **1999** | Conversion | | $38,000 | $155,700 | **$193,700** | $15,200 | $0 | $62,280 | **$77,480** |

## Sales History

| Book | Page | Date | Owner | Grantee | Type | Deed | Validity | Vacant Land | Sale Price |
|------|------|------|-------|---------|------|------|----------|-------------|------------|
| 58055 | 563 | 11/10/2020 | NEW BRITAIN VILLAGE LLC | 1291 BRITAIN DR PCPRE LLC | M | Fu | 1 | No | $7,479,000 |
| 56703 | 333 | 6/28/2019 | TERRAPIN APARTMENTS LLC | NEW BRITAIN VILLAGE LLC | M | Fu | 1 | No | $6,222,150 |
| 56703 | 339 | 6/28/2019 | NEW BRITAIN VILLAGE LLC | NEW BRITAIN VILLAGE LLC | M | QC | | No | $0 |
| 49330 | 465 | 2/27/2009 | Multiple Owners | TERRAPIN APARTMENTS LLC | M | Fu | 1 | No | $725,000 |
| 20661 | 00239 | 6/2/2000 | SEAL FLOYD E ETAL | W & S MANAGEMENT LLC | | WD | N | No | $0 |
| 20661 | 239 | 6/2/2000 | SEAL FLOYD E ETAL | W & S MANAGEMENT LLC | | WD | 0 | No | $0 |
| 12590 | 00201 | 4/18/1996 | SEAL FLOYD E | SEAL FLOYD E ETAL | | WD | N | No | $0 |
| 12590 | 201 | 4/18/1996 | SEAL FLOYD E | SEAL FLOYD E ETAL | | WD | 0 | No | $0 |
| | | 12/31/1990 | | INVESTORS SAVINGS BANK | | WD | 0 | No | $0 |
| 06341 | 00084 | 12/31/1990 | INVESTORS SAVINGS BANK | SEAL FLOYD E | | WD | N | No | $0 |
| 6341 | 84 | 12/31/1990 | INVESTORS SAVINGS BANK | SEAL FLOYD E | | WD | 0 | No | $0 |

## Land Details

| Primary Use | Land Type | Acres | Eff Frontage | Eff Depth |
|-------------|-----------|-------|--------------|-----------|
| | | 0.5900 | 0.00 | 0.00 |

## Legal Description

| Line | Description |
|------|-------------|
| 1 | L27 BA BRITAIN WOODS |

## C01 - Extension Details

| | |
|---|---|
| **Address** 1261 BRITAIN DR | |
| **Grade** C | Image |
| **Year Built** 1985 | |

### Attribute

| Story | Use | Attribute | Code | Detail |
|---|---|---|---|---|
| | 0 | Class | 6 | Concrete |
| | 0 | Stories | 2 | |
| 1 | APARTRES | Exterior Wall | 336 | Stud -Brick Veneer |
| 2 | APARTRES | Exterior Wall | 336 | Stud -Brick Veneer |

### Floor Areas

| Code | Description | Story | Gross | Heated | AC |
|---|---|---|---|---|---|
| APARTRES | Multiple Res (Low Rise) | 1 | 2,530 | 0 | 0 |
| APARTRES | Multiple Res (Low Rise) | 2 | 2,530 | 0 | 0 |
| | **Above Grade Living Area** | | 5,060 | 0 | 0 |

### Exterior Features

| Code | Description | Story | Size | Heated | AC |
|---|---|---|---|---|---|
| OFP | Open frame porch | | 120.00 | 0 | 0 |
| OFP | Open frame porch | | 220.00 | 0 | 0 |
| OFP/ | Open frame porch | | 120.00 | 0 | 0 |

### Improvements

| Code | Year | Bldg | Length | Width | Units | Unit Type | Value |
|---|---|---|---|---|---|---|---|
| PAVING | 1985 | C01 | 0.00 | 0.00 | 2000 | SF | $4,100 |

Image: Gwinnett county Assessor's Online eFiling System

Tax Assessor's Office

| Property Detail | |
|---|---|

| | |
|---|---|
| **1291 BRITAIN DR PCPRE LLC**<br>**Mailing Address**<br>**12945 SEMINOLE BLVD STE 1-5**<br>**LARGO, FL 33778-2313**<br>**Property Location**<br>**1271 BRITAIN DR** | **Property ID** R7040 038<br>**Alternate ID** 1255449<br>**Address** 1271 BRITAIN DR<br>**Property Class** Commercial Quadraplex<br>**Neighborhood** 9400 Duluth - L'ville Connectors<br>**Deeded Acres** 0.5900 |

| Value History | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | **Appraised** | | | **Assessed** | | |
| **Year** | **Reason** | **Land** | **Improvements** | **Total** | **Land** | **Land Use** | **Improvements** | **Total** |
| 2024 | Notice of Current Assessment | $155,100 | $269,600 | **$424,700** | $62,040 | $0 | $107,840 | **$169,880** |
| 2024 | Adjusted for Market Conditions | $258,500 | $412,000 | **$670,500** | $103,400 | $0 | $164,800 | **$268,200** |
| 2023 | Appeal Current Year Plus Two | $155,100 | $269,600 | **$424,700** | $62,040 | $0 | $107,840 | **$169,880** |
| 2023 | Adjusted for Market Conditions | $155,100 | $424,900 | **$580,000** | $62,040 | $0 | $169,960 | **$232,000** |
| 2022 | Notice of Current Assessment | $70,000 | $296,000 | **$366,000** | $28,000 | $0 | $118,400 | **$146,400** |
| 2022 | Adjusted for Market Conditions | $154,000 | $286,000 | **$440,000** | $61,600 | $0 | $114,400 | **$176,000** |
| 2021 | Notice of Current Assessment | $70,000 | $296,000 | **$366,000** | $28,000 | $0 | $118,400 | **$146,400** |
| 2020 | Appeal Current Year Plus Two | $70,000 | $296,000 | **$366,000** | $28,000 | $0 | $118,400 | **$146,400** |
| 2020 | Adjusted for Market Conditions | $109,200 | $292,200 | **$401,400** | $43,680 | $0 | $116,880 | **$160,560** |
| 2019 | Notice of Current Assessment | $70,000 | $246,100 | **$316,100** | $28,000 | $0 | $98,440 | **$126,440** |
| 2018 | Notice of Current Assessment | $70,000 | $246,100 | **$316,100** | $28,000 | $0 | $98,440 | **$126,440** |
| 2017 | Adjusted for Market Conditions | $70,000 | $246,100 | **$316,100** | $28,000 | $0 | $98,440 | **$126,440** |
| 2016 | Correct Val Detail Line | $70,000 | $160,000 | **$230,000** | $28,000 | $0 | $64,000 | **$92,000** |
| 2016 | Notice of Current Assessment | $70,000 | $160,000 | **$230,000** | $28,000 | $0 | $64,000 | **$92,000** |
| 2015 | Notice of Current Assessment | $70,000 | $160,000 | **$230,000** | $28,000 | $0 | $64,000 | **$92,000** |
| 2014 | Appeal Current Year Plus Two | $70,000 | $160,000 | **$230,000** | $28,000 | $0 | $64,000 | **$92,000** |
| 2014 | Adjusted for Market Conditions | $70,000 | $160,000 | **$230,000** | $28,000 | $0 | $64,000 | **$92,000** |
| 2013 | Notice of Current Assessment | $36,000 | $99,000 | **$135,000** | $14,400 | $0 | $39,600 | **$54,000** |
| 2012 | Notice of Current Assessment | $36,000 | $99,000 | **$135,000** | $14,400 | $0 | $39,600 | **$54,000** |
| 2011 | Appeal Current Year Only | $36,000 | $99,000 | **$135,000** | $14,400 | $0 | $39,600 | **$54,000** |
| 2011 | Land Value Adjusted For Market | $36,000 | $144,000 | **$180,000** | $14,400 | $0 | $57,600 | **$72,000** |
| 2010 | Appeal Current Year Only | $68,000 | $112,000 | **$180,000** | $27,200 | $0 | $44,800 | **$72,000** |
| 2010 | Return Filed - No Change | $68,000 | $298,600 | **$366,600** | $27,200 | $0 | $119,440 | **$146,640** |
| 2008 | Land & Bld Value Adj For Mkt | $68,000 | $298,600 | **$366,600** | $27,200 | $0 | $119,440 | **$146,640** |
| 2004 | Appeal Current Year Plus Two | $50,000 | $236,400 | **$286,400** | $20,000 | $0 | $94,560 | **$114,560** |
| 2003 | Appeal Current Year Plus Two | $50,000 | $236,400 | **$286,400** | $20,000 | $0 | $94,560 | **$114,560** |
| 2002 | Conversion | $38,000 | $155,700 | **$193,700** | $15,200 | $0 | $62,280 | **$77,480** |
| 2001 | Conversion | $38,000 | $155,700 | **$193,700** | $15,200 | $0 | $62,280 | **$77,480** |
| 2000 | Conversion | $38,000 | $155,700 | **$193,700** | $15,200 | $0 | $62,280 | **$77,480** |
| 1999 | Conversion | $38,000 | $155,700 | **$193,700** | $15,200 | $0 | $62,280 | **$77,480** |

| Sales History | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Book** | **Page** | **Date** | **Owner** | **Grantee** | **Type** | **Deed** | **Validity** | **Vacant Land** | **Sale Price** |
| 58055 | 563 | 11/10/2020 | NEW BRITAIN VILLAGE LLC | 1291 BRITAIN DR PCPRE LLC | M | Fu | 1 | No | $7,479,000 |
| 58056 | 612 | 11/10/2020 | 1291 BRITAIN DR PCPRE LLC | 1291 BRITAIN DR PCPRE LLC | M | Fu | 4 | No | $0 |
| 56703 | 333 | 6/28/2019 | TERRAPIN APARTMENTS LLC | NEW BRITAIN VILLAGE LLC | M | Fu | 1 | No | $6,222,150 |
| 56703 | 339 | 6/28/2019 | NEW BRITAIN VILLAGE LLC | NEW BRITAIN VILLAGE LLC | M | QC | | No | $0 |
| 49330 | 465 | 2/27/2009 | Multiple Owners | TERRAPIN APARTMENTS LLC | M | Fu | 1 | No | $725,000 |
| 20661 | 00239 | 6/2/2000 | SEAL FLOYD E ETAL | W & S MANAGEMENT LLC | | WD | N | No | $0 |
| 20661 | 239 | 6/2/2000 | SEAL FLOYD E ETAL | W & S MANAGEMENT LLC | | WD | 0 | No | $0 |
| 12590 | 00201 | 4/18/1996 | SEAL FLOYD E | SEAL FLOYD E ETAL | | WD | N | No | $0 |
| 12590 | 201 | 4/18/1996 | SEAL FLOYD E | SEAL FLOYD E ETAL | | WD | 0 | No | $0 |
| | | 12/31/1990 | | INVESTORS SAVINGS BANK | | WD | 0 | No | $0 |
| 06341 | 00084 | 12/31/1990 | INVESTORS SAVINGS BANK | SEAL FLOYD E | | WD | N | No | $0 |
| 6341 | 84 | 12/31/1990 | INVESTORS SAVINGS BANK | SEAL FLOYD E | | WD | 0 | No | $0 |

| Land Details | | | | |
|---|---|---|---|---|
| **Primary Use** | **Land Type** | **Acres** | **Eff Frontage** | **Eff Depth** |
| | | 0.5900 | 0.00 | 0.00 |

| Legal Description | |
|---|---|
| **Line** | **Description** |
| 1 | L28 BA BRITAIN WOODS |

## C01 - Extension Details

| | |
|---|---|
| **Address** 1271 BRITAIN DR | |
| **Grade** C | Image |
| **Year Built** 1985 | |

### Attribute

| Story | Use | Attribute | Code | Detail |
|---|---|---|---|---|
| | 0 | Class | 6 | Concrete |
| | 0 | Stories | 2 | |
| 1 | APARTRES | Exterior Wall | 336 | Stud -Brick Veneer |
| 2 | APARTRES | Exterior Wall | 336 | Stud -Brick Veneer |

### Floor Areas

| Code | Description | Story | Gross | Heated | AC |
|---|---|---|---|---|---|
| APARTRES | Multiple Res (Low Rise) | 1 | 2,530 | 0 | 0 |
| APARTRES | Multiple Res (Low Rise) | 2 | 2,530 | 0 | 0 |
| | **Above Grade Living Area** | | 5,060 | 0 | 0 |

### Exterior Features

| Code | Description | Story | Size | Heated | AC |
|---|---|---|---|---|---|
| OFP | Open frame porch | | 120.00 | 0 | 0 |
| OFP | Open frame porch | | 220.00 | 0 | 0 |
| OFP/ | Open frame porch | | 120.00 | 0 | 0 |

### Improvements

| Code | Year | Bldg | Length | Width | Units | Unit Type | Value |
|---|---|---|---|---|---|---|---|
| PAVING | 1985 | C01 | 0.00 | 0.00 | 2000 | SF | $4,100 |

Image: Gwinnett county Assessor's Online eFiling System

Tax Assessor's Office

| Property Detail | | |
|---|---|---|

| | | |
|---|---|---|
| **1291 BRITAIN DR PCPRE LLC** | **Property ID** | R7040 039 |
| **Mailing Address** | **Alternate ID** | 1255457 |
| **12945 SEMINOLE BLVD STE 1-5** | **Address** | 1281 BRITAIN DR |
| **LARGO, FL 33778-2313** | **Property Class** | Commercial Quadraplex |
| **Property Location** | **Neighborhood** | 9400 Duluth - L'ville Connectors |
| **1281 BRITAIN DR** | **Deeded Acres** | 0.5900 |

| Value History | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | **Appraised** | | | **Assessed** | | |
| **Year** | **Reason** | **Land** | **Improvements** | **Total** | **Land** | **Land Use** | **Improvements** | **Total** |
| 2024 | Notice of Current Assessment | $155,100 | $269,600 | **$424,700** | $62,040 | $0 | $107,840 | **$169,880** |
| 2024 | Adjusted for Market Conditions | $258,500 | $415,800 | **$674,300** | $103,400 | $0 | $166,320 | **$269,720** |
| 2023 | Appeal Current Year Plus Two | $155,100 | $269,600 | **$424,700** | $62,040 | $0 | $107,840 | **$169,880** |
| 2023 | Adjusted for Market Conditions | $155,100 | $424,900 | **$580,000** | $62,040 | $0 | $169,960 | **$232,000** |
| 2022 | Notice of Current Assessment | $70,000 | $296,000 | **$366,000** | $28,000 | $0 | $118,400 | **$146,400** |
| 2022 | Adjusted for Market Conditions | $154,000 | $286,000 | **$440,000** | $61,600 | $0 | $114,400 | **$176,000** |
| 2021 | Notice of Current Assessment | $70,000 | $296,000 | **$366,000** | $28,000 | $0 | $118,400 | **$146,400** |
| 2020 | Appeal Current Year Plus Two | $70,000 | $296,000 | **$366,000** | $28,000 | $0 | $118,400 | **$146,400** |
| 2020 | Adjusted for Market Conditions | $109,200 | $292,200 | **$401,400** | $43,680 | $0 | $116,880 | **$160,560** |
| 2019 | Notice of Current Assessment | $70,000 | $246,100 | **$316,100** | $28,000 | $0 | $98,440 | **$126,440** |
| 2018 | Notice of Current Assessment | $70,000 | $246,100 | **$316,100** | $28,000 | $0 | $98,440 | **$126,440** |
| 2017 | Adjusted for Market Conditions | $70,000 | $246,100 | **$316,100** | $28,000 | $0 | $98,440 | **$126,440** |
| 2016 | Correct Val Detail Line | $70,000 | $160,000 | **$230,000** | $28,000 | $0 | $64,000 | **$92,000** |
| 2016 | Notice of Current Assessment | $70,000 | $160,000 | **$230,000** | $28,000 | $0 | $64,000 | **$92,000** |
| 2015 | Notice of Current Assessment | $70,000 | $160,000 | **$230,000** | $28,000 | $0 | $64,000 | **$92,000** |
| 2014 | Appeal Current Year Plus Two | $70,000 | $160,000 | **$230,000** | $28,000 | $0 | $64,000 | **$92,000** |
| 2014 | Adjusted for Market Conditions | $70,000 | $160,000 | **$230,000** | $28,000 | $0 | $64,000 | **$92,000** |
| 2013 | Notice of Current Assessment | $36,000 | $99,000 | **$135,000** | $14,400 | $0 | $39,600 | **$54,000** |
| 2012 | Notice of Current Assessment | $36,000 | $99,000 | **$135,000** | $14,400 | $0 | $39,600 | **$54,000** |
| 2011 | Appeal Current Year Only | $36,000 | $99,000 | **$135,000** | $14,400 | $0 | $39,600 | **$54,000** |
| 2011 | Land Value Adjusted For Market | $36,000 | $144,000 | **$180,000** | $14,400 | $0 | $57,600 | **$72,000** |
| 2010 | Appeal Current Year Only | $68,000 | $112,000 | **$180,000** | $27,200 | $0 | $44,800 | **$72,000** |
| 2010 | Return Filed - No Change | $68,000 | $296,500 | **$364,500** | $27,200 | $0 | $118,600 | **$145,800** |
| 2008 | Land & Bld Value Adj For Mkt | $68,000 | $296,500 | **$364,500** | $27,200 | $0 | $118,600 | **$145,800** |
| 2004 | Appeal Current Year Plus Two | $50,000 | $259,700 | **$309,700** | $20,000 | $0 | $103,880 | **$123,880** |
| 2003 | Appeal Current Year Plus Two | $50,000 | $259,700 | **$309,700** | $20,000 | $0 | $103,880 | **$123,880** |
| 2002 | Conversion | $38,000 | $167,500 | **$205,500** | $15,200 | $0 | $67,000 | **$82,200** |
| 2001 | Conversion | $38,000 | $167,500 | **$205,500** | $15,200 | $0 | $67,000 | **$82,200** |
| 2000 | Conversion | $38,000 | $167,500 | **$205,500** | $15,200 | $0 | $67,000 | **$82,200** |
| 1999 | Conversion | $38,000 | $167,500 | **$205,500** | $15,200 | $0 | $67,000 | **$82,200** |

### Sales History

| Book | Page | Date | Owner | Grantee | Type | Deed | Validity | Vacant Land | Sale Price |
|------|------|------|-------|---------|------|------|----------|-------------|-----------|
| 58055 | 563 | 11/10/2020 | NEW BRITAIN VILLAGE LLC | 1291 BRITAIN DR PCPRE LLC | M | Fu | 1 | No | $7,479,000 |
| 58056 | 612 | 11/10/2020 | 1291 BRITAIN DR PCPRE LLC | 1291 BRITAIN DR PCPRE LLC | M | Fu | 4 | No | $0 |
| 56703 | 333 | 6/28/2019 | TERRAPIN APARTMENTS LLC | NEW BRITAIN VILLAGE LLC | M | Fu | 1 | No | $6,222,150 |
| 56703 | 339 | 6/28/2019 | NEW BRITAIN VILLAGE LLC | NEW BRITAIN VILLAGE LLC | M | QC | | No | $0 |
| 49330 | 465 | 2/27/2009 | Multiple Owners | TERRAPIN APARTMENTS LLC | M | Fu | 1 | No | $725,000 |
| 20661 | 00239 | 6/2/2000 | SEAL FLOYD E ETAL | W & S MANAGEMENT LLC | | WD | N | No | $0 |
| 20661 | 239 | 6/2/2000 | SEAL FLOYD E ETAL | W & S MANAGEMENT LLC | | WD | 0 | No | $0 |
| 12590 | 00201 | 4/18/1996 | SEAL FLOYD E | SEAL FLOYD E ETAL | | WD | N | No | $0 |
| 12590 | 201 | 4/18/1996 | SEAL FLOYD E | SEAL FLOYD E ETAL | | WD | 0 | No | $0 |
| | | 12/31/1990 | | INVESTORS SAVINGS BANK | | WD | 0 | No | $0 |
| 06341 | 00084 | 12/31/1990 | INVESTORS SAVINGS BANK | SEAL FLOYD E | | WD | N | No | $0 |
| 6341 | 84 | 12/31/1990 | INVESTORS SAVINGS BANK | SEAL FLOYD E | | WD | 0 | No | $0 |

### Land Details

| Primary Use | Land Type | Acres | Eff Frontage | Eff Depth |
|-------------|-----------|-------|--------------|-----------|
| | | 0.5900 | 0.00 | 0.00 |

### Legal Description

| Line | Description |
|------|-------------|
| 1 | L29 BA BRITAIN WOODS |

## C01 - Extension Details

| | |
|---|---|
| **Address** 1281 BRITAIN DR | |
| **Grade** C | Image |
| **Year Built** 1985 | |

### Attribute

| Story | Use | Attribute | Code | Detail |
|---|---|---|---|---|
| | 0 | Class | 6 | Concrete |
| | 0 | Stories | 1 | |
| 1 | APARTRES | Exterior Wall | 320 | Stud -Brick Veneer |

### Floor Areas

| Code | Description | Story | Gross | Heated | AC |
|---|---|---|---|---|---|
| APARTRES | Multiple Res (Low Rise) | 1 | 5,088 | 0 | 0 |
| | **Above Grade Living Area** | | 5,088 | 0 | 0 |

### Exterior Features

| Code | Description | Story | Size | Heated | AC |
|---|---|---|---|---|---|
| CONCP | Concrete patio | | 528.00 | 0 | 0 |
| CONCP | Concrete patio | | 528.00 | 0 | 0 |

### Improvements

| Code | Year | Bldg | Length | Width | Units | Unit Type | Value |
|---|---|---|---|---|---|---|---|
| PAVING | 1985 | C01 | 0.00 | 0.00 | 2000 | SF | $4,100 |

Image: Gwinnett county Assessor's Online eFiling System

## Tax Assessor's Office

### Property Detail

| | |
|---|---|
| **1291 BRITAIN DR PCPRE LLC** | **Property ID** R7040 019 |
| **Mailing Address** | **Alternate ID** 1255252 |
| **12945 SEMINOLE BLVD STE 1-5** | **Address** 1192 BRITAIN DR |
| **LARGO, FL 33778-2313** | **Property Class** Commercial Quadraplex |
| **Property Location** | **Neighborhood** 9400 Duluth - L'ville Connectors |
| **1192 BRITAIN DR** | **Deeded Acres** 0.5600 |

### Value History

| Year | Reason | Appraised | | | Assessed | | | |
|------|--------|-----------|-------------|-------|----------|---------|-------------|-------|
| | | Land | Improvements | Total | Land | Land Use | Improvements | Total |
| 2024 | Notice of Current Assessment | $145,400 | $279,300 | **$424,700** | $58,160 | $0 | $111,720 | **$169,880** |
| 2024 | Adjusted for Market Conditions | $242,400 | $428,100 | **$670,500** | $96,960 | $0 | $171,240 | **$268,200** |
| 2023 | Appeal Current Year Plus Two | $145,400 | $279,300 | **$424,700** | $58,160 | $0 | $111,720 | **$169,880** |
| 2023 | Adjusted for Market Conditions | $145,400 | $434,600 | **$580,000** | $58,160 | $0 | $173,840 | **$232,000** |
| 2022 | Notice of Current Assessment | $70,000 | $296,000 | **$366,000** | $28,000 | $0 | $118,400 | **$146,400** |
| 2022 | Adjusted for Market Conditions | $154,000 | $286,000 | **$440,000** | $61,600 | $0 | $114,400 | **$176,000** |
| 2021 | Notice of Current Assessment | $70,000 | $296,000 | **$366,000** | $28,000 | $0 | $118,400 | **$146,400** |
| 2020 | Appeal Current Year Plus Two | $70,000 | $296,000 | **$366,000** | $28,000 | $0 | $118,400 | **$146,400** |
| 2020 | Adjusted for Market Conditions | $102,400 | $299,000 | **$401,400** | $40,960 | $0 | $119,600 | **$160,560** |
| 2019 | Notice of Current Assessment | $70,000 | $246,100 | **$316,100** | $28,000 | $0 | $98,440 | **$126,440** |
| 2018 | Notice of Current Assessment | $70,000 | $246,100 | **$316,100** | $28,000 | $0 | $98,440 | **$126,440** |
| 2017 | Adjusted for Market Conditions | $70,000 | $246,100 | **$316,100** | $28,000 | $0 | $98,440 | **$126,440** |
| 2016 | Correct Val Detail Line | $70,000 | $160,000 | **$230,000** | $28,000 | $0 | $64,000 | **$92,000** |
| 2016 | Notice of Current Assessment | $70,000 | $160,000 | **$230,000** | $28,000 | $0 | $64,000 | **$92,000** |
| 2015 | Notice of Current Assessment | $70,000 | $160,000 | **$230,000** | $28,000 | $0 | $64,000 | **$92,000** |
| 2014 | Appeal Current Year Plus Two | $70,000 | $160,000 | **$230,000** | $28,000 | $0 | $64,000 | **$92,000** |
| 2014 | Adjusted for Market Conditions | $160,000 | $70,000 | **$230,000** | $64,000 | $0 | $28,000 | **$92,000** |
| 2013 | Notice of Current Assessment | $36,000 | $99,000 | **$135,000** | $14,400 | $0 | $39,600 | **$54,000** |
| 2012 | Notice of Current Assessment | $36,000 | $99,000 | **$135,000** | $14,400 | $0 | $39,600 | **$54,000** |
| 2011 | Appeal Current Year Only | $36,000 | $99,000 | **$135,000** | $14,400 | $0 | $39,600 | **$54,000** |
| 2011 | Land Value Adjusted For Market | $36,000 | $144,000 | **$180,000** | $14,400 | $0 | $57,600 | **$72,000** |
| 2010 | Appeal Current Year Only | $68,000 | $112,000 | **$180,000** | $27,200 | $0 | $44,800 | **$72,000** |
| 2010 | Return Filed - No Change | $68,000 | $298,600 | **$366,600** | $27,200 | $0 | $119,440 | **$146,640** |
| 2008 | Land & Bld Value Adj For Mkt | $68,000 | $298,600 | **$366,600** | $27,200 | $0 | $119,440 | **$146,640** |
| 2004 | Appeal Current Year Plus Two | $50,000 | $236,400 | **$286,400** | $20,000 | $0 | $94,560 | **$114,560** |
| 2003 | Appeal Current Year Plus Two | $50,000 | $236,400 | **$286,400** | $20,000 | $0 | $94,560 | **$114,560** |
| 2002 | Conversion | $38,000 | $155,700 | **$193,700** | $15,200 | $0 | $62,280 | **$77,480** |
| 2001 | Conversion | $38,000 | $155,700 | **$193,700** | $15,200 | $0 | $62,280 | **$77,480** |
| 2000 | Conversion | $38,000 | $155,700 | **$193,700** | $15,200 | $0 | $62,280 | **$77,480** |
| 1999 | Conversion | $38,000 | $155,700 | **$193,700** | $15,200 | $0 | $62,280 | **$77,480** |

## Sales History

| Book | Page | Date | Owner | Grantee | Type | Deed | Validity | Vacant Land | Sale Price |
|------|------|------|-------|---------|------|------|----------|-------------|-----------|
| 58055 | 563 | 11/10/2020 | NEW BRITAIN VILLAGE LLC | 1291 BRITAIN DR PCPRE LLC | M | Fu | 1 | No | $7,479,000 |
| 58056 | 612 | 11/10/2020 | 1291 BRITAIN DR PCPRE LLC | 1291 BRITAIN DR PCPRE LLC | M | Fu | 4 | No | $0 |
| 56703 | 333 | 6/28/2019 | TERRAPIN APARTMENTS LLC | NEW BRITAIN VILLAGE LLC | M | Fu | 1 | No | $6,222,150 |
| 56703 | 339 | 6/28/2019 | NEW BRITAIN VILLAGE LLC | NEW BRITAIN VILLAGE LLC | M | QC | | No | $0 |
| 49330 | 465 | 2/27/2009 | Multiple Owners | TERRAPIN APARTMENTS LLC | M | Fu | 1 | No | $725,000 |
| 20661 | 00239 | 6/2/2000 | SEAL FLOYD E ETAL | W & S MANAGEMENT LLC | | WD | N | No | $0 |
| 20661 | 239 | 6/2/2000 | SEAL FLOYD E ETAL | W & S MANAGEMENT LLC | | WD | 0 | No | $0 |
| 12590 | 00201 | 4/18/1996 | SEAL FLOYD E | SEAL FLOYD E ETAL | | WD | N | No | $0 |
| 12590 | 201 | 4/18/1996 | SEAL FLOYD E | SEAL FLOYD E ETAL | | WD | 0 | No | $0 |
| | | 12/31/1990 | | INVESTORS SAVINGS BANK | | WD | 0 | No | $0 |
| 06341 | 00084 | 12/31/1990 | INVESTORS SAVINGS BANK | SEAL FLOYD E | | WD | N | No | $0 |
| 6341 | 84 | 12/31/1990 | INVESTORS SAVINGS BANK | SEAL FLOYD E | | WD | 0 | No | $0 |

## Land Details

| Primary Use | Land Type | Acres | Eff Frontage | Eff Depth |
|-------------|-----------|-------|--------------|-----------|
| | | 0.5600 | 0.00 | 0.00 |

## Legal Description

| Line | Description |
|------|-------------|
| 1 | L9 BA BRITAIN WOODS |

## C01 - Extension Details

| | |
|---|---|
| **Address** 1192 BRITAIN DR | |
| **Grade** C | Image |
| **Year Built** 1986 | |

### Attribute

| Story | Use | Attribute | Code | Detail |
|---|---|---|---|---|
| | 0 | Class | 6 | Concrete |
| | 0 | Stories | 2 | |
| 1 | APARTRES | Exterior Wall | 336 | Stud -Brick Veneer |
| 2 | APARTRES | Exterior Wall | 336 | Stud -Brick Veneer |

### Floor Areas

| Code | Description | Story | Gross | Heated | AC |
|---|---|---|---|---|---|
| APARTRES | Multiple Res (Low Rise) | 1 | 2,530 | 0 | 0 |
| APARTRES | Multiple Res (Low Rise) | 2 | 2,530 | 0 | 0 |
| | **Above Grade Living Area** | | 5,060 | 0 | 0 |

### Exterior Features

| Code | Description | Story | Size | Heated | AC |
|---|---|---|---|---|---|
| OFP | Open frame porch | | 120.00 | 0 | 0 |
| OFP | Open frame porch | | 220.00 | 0 | 0 |
| OFP/ | Open frame porch | | 120.00 | 0 | 0 |

### Improvements

| Code | Year | Bldg | Length | Width | Units | Unit Type | Value |
|---|---|---|---|---|---|---|---|
| PAVING | 1985 | C01 | 0.00 | 0.00 | 2000 | SF | $4,100 |

Image: Gwinnett county Assessor's Online eFiling System

Tax Assessor's Office

| Property Detail | | | |
|---|---|---|---|
| **1291 BRITAIN DR PCPRE LLC** | | **Property ID** | R7040 020 |
| **Mailing Address** | | **Alternate ID** | 1255261 |
| **12945 SEMINOLE BLVD STE 1-5** | | **Address** | 1162 BRITAIN DR |
| **LARGO, FL 33778-2313** | | **Property Class** | Commercial Quadraplex |
| **Property Location** | | **Neighborhood** | 9400 Duluth - L'ville Connectors |
| **1162 BRITAIN DR** | | **Deeded Acres** | 0.4900 |

## Value History

| Year | Reason | Appraised | | | Assessed | | | |
|---|---|---|---|---|---|---|---|---|
| | | Land | Improvements | Total | Land | Land Use | Improvements | Total |
| 2024 | Notice of Current Assessment | $128,100 | $296,600 | **$424,700** | $51,240 | $0 | $118,640 | **$169,880** |
| 2024 | Adjusted for Market Conditions | $213,500 | $457,000 | **$670,500** | $85,400 | $0 | $182,800 | **$268,200** |
| 2023 | Appeal Current Year Plus Two | $128,100 | $296,600 | **$424,700** | $51,240 | $0 | $118,640 | **$169,880** |
| 2023 | Adjusted for Market Conditions | $128,100 | $451,900 | **$580,000** | $51,240 | $0 | $180,760 | **$232,000** |
| 2022 | Notice of Current Assessment | $70,000 | $296,600 | **$366,600** | $28,000 | $0 | $118,400 | **$146,400** |
| 2022 | Adjusted for Market Conditions | $154,000 | $286,000 | **$440,000** | $61,600 | $0 | $114,400 | **$176,000** |
| 2021 | Notice of Current Assessment | $70,000 | $296,600 | **$366,000** | $28,000 | $0 | $118,400 | **$146,400** |
| 2020 | Appeal Current Year Plus Two | $70,000 | $296,600 | **$366,000** | $28,000 | $0 | $118,400 | **$146,400** |
| 2020 | Adjusted for Market Conditions | $104,100 | $297,300 | **$401,400** | $41,640 | $0 | $118,920 | **$160,560** |
| 2019 | Notice of Current Assessment | $70,000 | $246,100 | **$316,100** | $28,000 | $0 | $98,440 | **$126,440** |
| 2018 | Notice of Current Assessment | $70,000 | $246,100 | **$316,100** | $28,000 | $0 | $98,440 | **$126,440** |
| 2017 | Adjusted for Market Conditions | $70,000 | $246,100 | **$316,100** | $28,000 | $0 | $98,440 | **$126,440** |
| 2016 | Correct Val Detail Line | $70,000 | $160,000 | **$230,000** | $28,000 | $0 | $64,000 | **$92,000** |
| 2016 | Notice of Current Assessment | $70,000 | $160,000 | **$230,000** | $28,000 | $0 | $64,000 | **$92,000** |
| 2015 | Notice of Current Assessment | $70,000 | $160,000 | **$230,000** | $28,000 | $0 | $64,000 | **$92,000** |
| 2014 | Appeal Current Year Plus Two | $70,000 | $160,000 | **$230,000** | $28,000 | $0 | $64,000 | **$92,000** |
| 2014 | Adjusted for Market Conditions | $70,000 | $160,000 | **$230,000** | $28,000 | $0 | $64,000 | **$92,000** |
| 2013 | Notice of Current Assessment | $36,000 | $99,000 | **$135,000** | $14,400 | $0 | $39,600 | **$54,000** |
| 2012 | Notice of Current Assessment | $36,000 | $99,000 | **$135,000** | $14,400 | $0 | $39,600 | **$54,000** |
| 2011 | Appeal Current Year Only | $36,000 | $99,000 | **$135,000** | $14,400 | $0 | $39,600 | **$54,000** |
| 2011 | Land Value Adjusted For Market | $36,000 | $144,000 | **$180,000** | $14,400 | $0 | $57,600 | **$72,000** |
| 2010 | Appeal Current Year Only | $68,000 | $112,000 | **$180,000** | $27,200 | $0 | $44,800 | **$72,000** |
| 2010 | Return Filed - No Change | $68,000 | $298,600 | **$366,600** | $27,200 | $0 | $119,440 | **$146,640** |
| 2008 | Land & Bld Value Adj For Mkt | $68,000 | $298,600 | **$366,600** | $27,200 | $0 | $119,440 | **$146,640** |
| 2004 | Appeal Current Year Plus Two | $50,000 | $236,400 | **$286,400** | $20,000 | $0 | $94,560 | **$114,560** |
| 2003 | Appeal Current Year Plus Two | $50,000 | $236,400 | **$286,400** | $20,000 | $0 | $94,560 | **$114,560** |
| 2002 | Conversion | $38,000 | $155,700 | **$193,700** | $15,200 | $0 | $62,280 | **$77,480** |
| 2001 | Conversion | $38,000 | $155,700 | **$193,700** | $15,200 | $0 | $62,280 | **$77,480** |
| 2000 | Conversion | $38,000 | $155,700 | **$193,700** | $15,200 | $0 | $62,280 | **$77,480** |
| 1999 | Conversion | $38,000 | $155,700 | **$193,700** | $15,200 | $0 | $62,280 | **$77,480** |

## Sales History

| Book | Page | Date | Owner | Grantee | Type | Deed | Validity | Vacant Land | Sale Price |
|------|------|------|-------|---------|------|------|----------|-------------|------------|
| 58055 | 563 | 11/10/2020 | NEW BRITAIN VILLAGE LLC | 1291 BRITAIN DR PCPRE LLC | M | Fu | 1 | No | $7,479,000 |
| 58056 | 612 | 11/10/2020 | 1291 BRITAIN DR PCPRE LLC | 1291 BRITAIN DR PCPRE LLC | M | Fu | 4 | No | $0 |
| 56703 | 333 | 6/28/2019 | TERRAPIN APARTMENTS LLC | NEW BRITAIN VILLAGE LLC | M | Fu | 1 | No | $6,222,150 |
| 56703 | 339 | 6/28/2019 | NEW BRITAIN VILLAGE LLC | NEW BRITAIN VILLAGE LLC | M | QC | | No | $0 |
| 49330 | 465 | 2/27/2009 | Multiple Owners | TERRAPIN APARTMENTS LLC | M | Fu | 1 | No | $725,000 |
| 20661 | 00239 | 6/2/2000 | SEAL FLOYD E ETAL | W & S MANAGEMENT LLC | | WD | N | No | $0 |
| 20661 | 239 | 6/2/2000 | SEAL FLOYD E ETAL | W & S MANAGEMENT LLC | | WD | 0 | No | $0 |
| 12590 | 00201 | 4/18/1996 | SEAL FLOYD E | SEAL FLOYD E ETAL | | WD | N | No | $0 |
| 12590 | 201 | 4/18/1996 | SEAL FLOYD E | SEAL FLOYD E ETAL | | WD | 0 | No | $0 |
| | | 12/31/1990 | | INVESTORS SAVINGS BANK | | WD | 0 | No | $0 |
| 06341 | 00084 | 12/31/1990 | INVESTORS SAVINGS BANK | SEAL FLOYD E | | WD | N | No | $0 |
| 6341 | 84 | 12/31/1990 | INVESTORS SAVINGS BANK | SEAL FLOYD E | | WD | 0 | No | $0 |

## Land Details

| Primary Use | Land Type | Acres | Eff Frontage | Eff Depth |
|-------------|-----------|-------|--------------|-----------|
| | | 0.4900 | 0.00 | 0.00 |

## Legal Description

| Line | Description |
|------|-------------|
| 1 | L10 BA BRITAIN WOODS |

## C01 - Extension Details

| | |
|---|---|
| **Address** 1162 BRITAIN DR | |
| **Grade** C | Image |
| **Year Built** 1986 | |

### Attribute

| Story | Use | Attribute | Code | Detail |
|---|---|---|---|---|
| | 0 | Class | 6 | Concrete |
| | 0 | Stories | 2 | |
| 1 | APARTRES | Exterior Wall | 336 | Stud -Brick Veneer |
| 2 | APARTRES | Exterior Wall | 336 | Stud -Brick Veneer |

### Floor Areas

| Code | Description | Story | Gross | Heated | AC |
|---|---|---|---|---|---|
| APARTRES | Multiple Res (Low Rise) | 1 | 2,530 | 0 | 0 |
| APARTRES | Multiple Res (Low Rise) | 2 | 2,530 | 0 | 0 |
| | **Above Grade Living Area** | | 5,060 | 0 | 0 |

### Exterior Features

| Code | Description | Story | Size | Heated | AC |
|---|---|---|---|---|---|
| OFP | Open frame porch | | 120.00 | 0 | 0 |
| OFP | Open frame porch | | 220.00 | 0 | 0 |
| OFP/ | Open frame porch | | 120.00 | 0 | 0 |

### Improvements

| Code | Year | Bldg | Length | Width | Units | Unit Type | Value |
|---|---|---|---|---|---|---|---|
| PAVING | 1986 | C01 | 0.00 | 0.00 | 2000 | SF | $4,100 |

Image: Gwinnett county Assessor's Online eFiling System

Tax Assessor's Office

## Property Detail

| 1291 BRITAIN DR PCPRE LLC | | |
|---|---|---|
| **Mailing Address** | **Property ID** | R7040 021 |
| **12945 SEMINOLE BLVD STE 1-5** | **Alternate ID** | 1255279 |
| **LARGO, FL 33778-2313** | **Address** | 1152 BRITAIN DR |
| **Property Location** | **Property Class** | Commercial Quadraplex |
| **1152 BRITAIN DR** | **Neighborhood** | 9400 Duluth - L'ville Connectors |
| | **Deeded Acres** | 0.5000 |

## Value History

| Year | Reason | Appraised | | | Assessed | | | |
|---|---|---|---|---|---|---|---|---|
| | | Land | Improvements | Total | Land | Land Use | Improvements | Total |
| 2024 | Notice of Current Assessment | $130,800 | $293,900 | **$424,700** | $52,320 | $0 | $117,560 | **$169,880** |
| 2024 | Adjusted for Market Conditions | $218,000 | $452,500 | **$670,500** | $87,200 | $0 | $181,000 | **$268,200** |
| 2023 | Appeal Current Year Plus Two | $130,800 | $293,900 | **$424,700** | $52,320 | $0 | $117,560 | **$169,880** |
| 2023 | Adjusted for Market Conditions | $130,800 | $449,200 | **$580,000** | $52,320 | $0 | $179,680 | **$232,000** |
| 2022 | Notice of Current Assessment | $70,000 | $296,000 | **$366,000** | $28,000 | $0 | $118,400 | **$146,400** |
| 2022 | Adjusted for Market Conditions | $154,000 | $286,000 | **$440,000** | $61,600 | $0 | $114,400 | **$176,000** |
| 2021 | Notice of Current Assessment | $70,000 | $296,000 | **$366,000** | $28,000 | $0 | $118,400 | **$146,400** |
| 2020 | Appeal Current Year Plus Two | $70,000 | $296,000 | **$366,000** | $28,000 | $0 | $118,400 | **$146,400** |
| 2020 | Adjusted for Market Conditions | $106,300 | $295,100 | **$401,400** | $42,520 | $0 | $118,040 | **$160,560** |
| 2019 | Notice of Current Assessment | $70,000 | $246,100 | **$316,100** | $28,000 | $0 | $98,440 | **$126,440** |
| 2018 | Notice of Current Assessment | $70,000 | $246,100 | **$316,100** | $28,000 | $0 | $98,440 | **$126,440** |
| 2017 | Adjusted for Market Conditions | $70,000 | $246,100 | **$316,100** | $28,000 | $0 | $98,440 | **$126,440** |
| 2016 | Correct Val Detail Line | $70,000 | $160,000 | **$230,000** | $28,000 | $0 | $64,000 | **$92,000** |
| 2016 | Notice of Current Assessment | $70,000 | $160,000 | **$230,000** | $28,000 | $0 | $64,000 | **$92,000** |
| 2015 | Notice of Current Assessment | $70,000 | $160,000 | **$230,000** | $28,000 | $0 | $64,000 | **$92,000** |
| 2014 | Appeal Current Year Plus Two | $70,000 | $160,000 | **$230,000** | $28,000 | $0 | $64,000 | **$92,000** |
| 2014 | Adjusted for Market Conditions | $70,000 | $160,000 | **$230,000** | $28,000 | $0 | $64,000 | **$92,000** |
| 2013 | Notice of Current Assessment | $36,000 | $99,000 | **$135,000** | $14,400 | $0 | $39,600 | **$54,000** |
| 2012 | Notice of Current Assessment | $36,000 | $99,000 | **$135,000** | $14,400 | $0 | $39,600 | **$54,000** |
| 2011 | Appeal Current Year Only | $36,000 | $99,000 | **$135,000** | $14,400 | $0 | $39,600 | **$54,000** |
| 2011 | Land Value Adjusted For Market | $36,000 | $144,000 | **$180,000** | $14,400 | $0 | $57,600 | **$72,000** |
| 2010 | Appeal Current Year Only | $68,000 | $112,000 | **$180,000** | $27,200 | $0 | $44,800 | **$72,000** |
| 2010 | Return Filed - No Change | $68,000 | $298,600 | **$366,600** | $27,200 | $0 | $119,440 | **$146,640** |
| 2008 | Land & Bld Value Adj For Mkt | $68,000 | $298,600 | **$366,600** | $27,200 | $0 | $119,440 | **$146,640** |
| 2004 | Appeal Current Year Plus Two | $50,000 | $236,400 | **$286,400** | $20,000 | $0 | $94,560 | **$114,560** |
| 2003 | Appeal Current Year Plus Two | $50,000 | $236,400 | **$286,400** | $20,000 | $0 | $94,560 | **$114,560** |
| 2002 | Conversion | $38,000 | $155,700 | **$193,700** | $15,200 | $0 | $62,280 | **$77,480** |
| 2001 | Conversion | $38,000 | $155,700 | **$193,700** | $15,200 | $0 | $62,280 | **$77,480** |
| 2000 | Conversion | $38,000 | $155,700 | **$193,700** | $15,200 | $0 | $62,280 | **$77,480** |
| 1999 | Conversion | $38,000 | $155,700 | **$193,700** | $15,200 | $0 | $62,280 | **$77,480** |

## Sales History

| Book | Page | Date | Owner | Grantee | Type | Deed | Validity | Vacant Land | Sale Price |
|------|------|------|-------|---------|------|------|----------|-------------|-----------|
| 58055 | 563 | 11/10/2020 | NEW BRITAIN VILLAGE LLC | 1291 BRITAIN DR PCPRE LLC | M | Fu | 1 | No | $7,479,000 |
| 58056 | 612 | 11/10/2020 | 1291 BRITAIN DR PCPRE LLC | 1291 BRITAIN DR PCPRE LLC | M | Fu | 4 | No | $0 |
| 56703 | 333 | 6/28/2019 | TERRAPIN APARTMENTS LLC | NEW BRITAIN VILLAGE LLC | M | Fu | 1 | No | $6,222,150 |
| 56703 | 339 | 6/28/2019 | NEW BRITAIN VILLAGE LLC | NEW BRITAIN VILLAGE LLC | M | QC | | No | $0 |
| 49330 | 465 | 2/27/2009 | Multiple Owners | TERRAPIN APARTMENTS LLC | M | Fu | 1 | No | $725,000 |
| 20661 | 00239 | 6/2/2000 | SEAL FLOYD E ETAL | W & S MANAGEMENT LLC | | WD | N | No | $0 |
| 20661 | 239 | 6/2/2000 | SEAL FLOYD E ETAL | W & S MANAGEMENT LLC | | WD | 0 | No | $0 |
| 12590 | 00201 | 4/18/1996 | SEAL FLOYD E | SEAL FLOYD E ETAL | | WD | N | No | $0 |
| 12590 | 201 | 4/18/1996 | SEAL FLOYD E | SEAL FLOYD E ETAL | | WD | 0 | No | $0 |
| | | 12/31/1990 | | INVESTORS SAVINGS BANK | | WD | 0 | No | $0 |
| 06341 | 00084 | 12/31/1990 | INVESTORS SAVINGS BANK | SEAL FLOYD E | | WD | N | No | $0 |
| 6341 | 84 | 12/31/1990 | INVESTORS SAVINGS BANK | SEAL FLOYD E | | WD | 0 | No | $0 |

## Land Details

| Primary Use | Land Type | Acres | Eff Frontage | Eff Depth |
|-------------|-----------|-------|--------------|-----------|
| | | 0.5000 | 0.00 | 0.00 |

## Legal Description

| Line | Description |
|------|-------------|
| 1 | L11 BA BRITAIN WOODS |

## C01 - Extension Details

| | |
|---|---|
| **Address** 1152 BRITAIN DR | |
| **Grade** C | Image |
| **Year Built** 1986 | |

### Attribute

| Story | Use | Attribute | Code | Detail |
|---|---|---|---|---|
| | 0 | Class | 6 | Concrete |
| | 0 | Stories | 2 | |
| 1 | APARTRES | Exterior Wall | 336 | Stud -Brick Veneer |
| 2 | APARTRES | Exterior Wall | 336 | Stud -Brick Veneer |

### Floor Areas

| Code | Description | Story | Gross | Heated | AC |
|---|---|---|---|---|---|
| APARTRES | Multiple Res (Low Rise) | 1 | 2,530 | 0 | 0 |
| APARTRES | Multiple Res (Low Rise) | 2 | 2,530 | 0 | 0 |
| | **Above Grade Living Area** | | 5,060 | 0 | 0 |

### Exterior Features

| Code | Description | Story | Size | Heated | AC |
|---|---|---|---|---|---|
| OFP | Open frame porch | | 120.00 | 0 | 0 |
| OFP | Open frame porch | | 220.00 | 0 | 0 |
| OFP/ | Open frame porch | | 120.00 | 0 | 0 |

### Improvements

| Code | Year | Bldg | Length | Width | Units | Unit Type | Value |
|---|---|---|---|---|---|---|---|
| PAVING | 1986 | C01 | 0.00 | 0.00 | 2000 | SF | $4,100 |

Image: Gwinnett county Assessor's Online eFiling System

## Tax Assessor's Office

| Property Detail | | |
|---|---|---|
| **1291 BRITAIN DR PCPRE LLC** | **Property ID** | R7040 022 |
| **Mailing Address** | **Alternate ID** | 1255287 |
| **12945 SEMINOLE BLVD STE 1-5** | **Address** | 1142 BRITAIN DR |
| **LARGO, FL 33778-2313** | **Property Class** | Commercial Quadraplex |
| **Property Location** | **Neighborhood** | 9400 Duluth - L'ville Connectors |
| **1142 BRITAIN DR** | **Deeded Acres** | 0.5400 |

### Value History

| Year | Reason | Appraised | | | Assessed | | | |
|---|---|---|---|---|---|---|---|---|
| | | Land | Improvements | Total | Land | Land Use | Improvements | Total |
| **2024** | Notice of Current Assessment | $141,400 | $283,300 | **$424,700** | $56,560 | $0 | $113,320 | **$169,880** |
| **2024** | Adjusted for Market Conditions | $235,600 | $434,900 | **$670,500** | $94,240 | $0 | $173,960 | **$268,200** |
| **2023** | Appeal Current Year Plus Two | $141,400 | $283,300 | **$424,700** | $56,560 | $0 | $113,320 | **$169,880** |
| **2023** | Adjusted for Market Conditions | $141,400 | $438,600 | **$580,000** | $56,560 | $0 | $175,440 | **$232,000** |
| **2022** | Notice of Current Assessment | $70,000 | $296,000 | **$366,000** | $28,000 | $0 | $118,400 | **$146,400** |
| **2022** | Adjusted for Market Conditions | $154,000 | $286,000 | **$440,000** | $61,600 | $0 | $114,400 | **$176,000** |
| **2021** | Notice of Current Assessment | $70,000 | $296,000 | **$366,000** | $28,000 | $0 | $118,400 | **$146,400** |
| **2020** | Appeal Current Year Plus Two | $70,000 | $296,000 | **$366,000** | $28,000 | $0 | $118,400 | **$146,400** |
| **2020** | Adjusted for Market Conditions | $99,500 | $301,900 | **$401,400** | $39,800 | $0 | $120,760 | **$160,560** |
| **2019** | Notice of Current Assessment | $70,000 | $246,100 | **$316,100** | $28,000 | $0 | $98,440 | **$126,440** |
| **2018** | Notice of Current Assessment | $70,000 | $246,100 | **$316,100** | $28,000 | $0 | $98,440 | **$126,440** |
| **2017** | Adjusted for Market Conditions | $70,000 | $246,100 | **$316,100** | $28,000 | $0 | $98,440 | **$126,440** |
| **2016** | Correct Val Detail Line | $70,000 | $160,000 | **$230,000** | $28,000 | $0 | $64,000 | **$92,000** |
| **2016** | Notice of Current Assessment | $70,000 | $160,000 | **$230,000** | $28,000 | $0 | $64,000 | **$92,000** |
| **2015** | Notice of Current Assessment | $70,000 | $160,000 | **$230,000** | $28,000 | $0 | $64,000 | **$92,000** |
| **2014** | Appeal Current Year Plus Two | $70,000 | $160,000 | **$230,000** | $28,000 | $0 | $64,000 | **$92,000** |
| **2014** | Adjusted for Market Conditions | $70,000 | $160,000 | **$230,000** | $28,000 | $0 | $64,000 | **$92,000** |
| **2013** | Notice of Current Assessment | $36,000 | $99,000 | **$135,000** | $14,400 | $0 | $39,600 | **$54,000** |
| **2012** | Notice of Current Assessment | $36,000 | $99,000 | **$135,000** | $14,400 | $0 | $39,600 | **$54,000** |
| **2011** | Appeal Current Year Only | $36,000 | $99,000 | **$135,000** | $14,400 | $0 | $39,600 | **$54,000** |
| **2011** | Land Value Adjusted For Market | $36,000 | $144,000 | **$180,000** | $14,400 | $0 | $57,600 | **$72,000** |
| **2010** | Appeal Current Year Only | $68,000 | $112,000 | **$180,000** | $27,200 | $0 | $44,800 | **$72,000** |
| **2010** | Return Filed - No Change | $68,000 | $298,600 | **$366,600** | $27,200 | $0 | $119,440 | **$146,640** |
| **2008** | Land & Bld Value Adj For Mkt | $68,000 | $298,600 | **$366,600** | $27,200 | $0 | $119,440 | **$146,640** |
| **2004** | Appeal Current Year Plus Two | $50,000 | $236,400 | **$286,400** | $20,000 | $0 | $94,560 | **$114,560** |
| **2003** | Appeal Current Year Plus Two | $50,000 | $236,400 | **$286,400** | $20,000 | $0 | $94,560 | **$114,560** |
| **2002** | Conversion | $38,000 | $155,700 | **$193,700** | $15,200 | $0 | $62,280 | **$77,480** |
| **2001** | Conversion | $38,000 | $155,700 | **$193,700** | $15,200 | $0 | $62,280 | **$77,480** |
| **2000** | Conversion | $38,000 | $155,700 | **$193,700** | $15,200 | $0 | $62,280 | **$77,480** |
| **1999** | Conversion | $38,000 | $155,700 | **$193,700** | $15,200 | $0 | $62,280 | **$77,480** |

### Sales History

| Book | Page | Date | Owner | Grantee | Type | Deed | Validity | Vacant Land | Sale Price |
|---|---|---|---|---|---|---|---|---|---|
| 58055 | 563 | 11/10/2020 | NEW BRITAIN VILLAGE LLC | 1291 BRITAIN DR PCPRE LLC | M | Fu | 1 | No | $7,479,000 |
| 58056 | 612 | 11/10/2020 | 1291 BRITAIN DR PCPRE LLC | 1291 BRITAIN DR PCPRE LLC | M | Fu | 4 | No | $0 |
| 56703 | 333 | 6/28/2019 | TERRAPIN APARTMENTS LLC | NEW BRITAIN VILLAGE LLC | M | Fu | 1 | No | $6,222,150 |
| 56703 | 339 | 6/28/2019 | NEW BRITAIN VILLAGE LLC | NEW BRITAIN VILLAGE LLC | M | QC | | No | $0 |
| 49330 | 465 | 2/27/2009 | Multiple Owners | TERRAPIN APARTMENTS LLC | M | Fu | 1 | No | $725,000 |
| 20661 | 00239 | 6/2/2000 | SEAL FLOYD E ETAL | W & S MANAGEMENT LLC | | WD | N | No | $0 |
| 20661 | 239 | 6/2/2000 | SEAL FLOYD E ETAL | W & S MANAGEMENT LLC | | WD | 0 | No | $0 |
| 12590 | 00201 | 4/18/1996 | SEAL FLOYD E | SEAL FLOYD E ETAL | | WD | N | No | $0 |
| 12590 | 201 | 4/18/1996 | SEAL FLOYD E | SEAL FLOYD E ETAL | | WD | 0 | No | $0 |
| | | 12/31/1990 | | INVESTORS SAVINGS BANK | | WD | 0 | No | $0 |
| 06341 | 00084 | 12/31/1990 | INVESTORS SAVINGS BANK | SEAL FLOYD E | | WD | N | No | $0 |
| 6341 | 84 | 12/31/1990 | INVESTORS SAVINGS BANK | SEAL FLOYD E | | WD | 0 | No | $0 |

### Land Details

| Primary Use | Land Type | Acres | Eff Frontage | Eff Depth |
|---|---|---|---|---|
| | | 0.5400 | 0.00 | 0.00 |

### Legal Description

| Line | Description |
|---|---|
| 1 | L12 BA BRITAIN WOODS |

## C01 - Extension Details

| | |
|---|---|
| **Address** 1142 BRITAIN DR | |
| **Grade** C | Image |
| **Year Built** 1986 | |

### Attribute

| Story | Use | Attribute | Code | Detail |
|---|---|---|---|---|
| | 0 | Class | 6 | Concrete |
| | 0 | Stories | 2 | |
| 1 | APARTRES | Exterior Wall | 336 | Stud -Brick Veneer |
| 2 | APARTRES | Exterior Wall | 336 | Stud -Brick Veneer |

### Floor Areas

| Code | Description | Story | Gross | Heated | AC |
|---|---|---|---|---|---|
| APARTRES | Multiple Res (Low Rise) | 1 | 2,530 | 0 | 0 |
| APARTRES | Multiple Res (Low Rise) | 2 | 2,530 | 0 | 0 |
| | **Above Grade Living Area** | | 5,060 | 0 | 0 |

### Exterior Features

| Code | Description | Story | Size | Heated | AC |
|---|---|---|---|---|---|
| OFP | Open frame porch | | 120.00 | 0 | 0 |
| OFP | Open frame porch | | 220.00 | 0 | 0 |
| OFP/ | Open frame porch | | 120.00 | 0 | 0 |

### Improvements

| Code | Year | Bldg | Length | Width | Units | Unit Type | Value |
|---|---|---|---|---|---|---|---|
| PAVING | 1986 | C01 | 0.00 | 0.00 | 2000 | SF | $4,100 |

Image: Gwinnett county Assessor's Online eFiling System

Tax Assessor's Office

| Property Detail | |
|---|---|

| | | | |
|---|---|---|---|
| **1291 BRITAIN DR PCPRE LLC** | | **Property ID** | R7040 023 |
| **Mailing Address** | | **Alternate ID** | 1255295 |
| **12945 SEMINOLE BLVD STE 1-5** | | **Address** | 1132 BRITAIN DR |
| **LARGO, FL 33778-2313** | | **Property Class** | Commercial Quadraplex |
| **Property Location** | | **Neighborhood** | 9400 Duluth - L'ville Connectors |
| **1132 BRITAIN DR** | | **Deeded Acres** | 0.4600 |

| Value History | | | | | | | |
|---|---|---|---|---|---|---|---|

| Year | Reason | Appraised | | | Assessed | | | |
|---|---|---|---|---|---|---|---|---|
| | | Land | Improvements | Total | Land | Land Use | Improvements | Total |
| 2024 | Bld Added, Updated or Razed | $100,200 | $99,500 | **$199,700** | $40,080 | $0 | $39,800 | **$79,880** |
| 2023 | Appeal Current Year Only | $70,000 | $130,000 | **$200,000** | $28,000 | $0 | $52,000 | **$80,000** |
| 2023 | Appeal Current Year Plus Two | $70,000 | $130,000 | **$200,000** | $28,000 | $0 | $52,000 | **$80,000** |
| 2023 | Bld Added, Updated or Razed | $70,000 | $130,000 | **$200,000** | $28,000 | $0 | $52,000 | **$80,000** |
| 2022 | Notice of Current Assessment | $70,000 | $296,000 | **$366,000** | $28,000 | $0 | $118,400 | **$146,400** |
| 2021 | Notice of Current Assessment | $70,000 | $296,000 | **$366,000** | $28,000 | $0 | $118,400 | **$146,400** |
| 2020 | Appeal Current Year Plus Two | $70,000 | $296,000 | **$366,000** | $28,000 | $0 | $118,400 | **$146,400** |
| 2020 | Adjusted for Market Conditions | $97,500 | $303,900 | **$401,400** | $39,000 | $0 | $121,560 | **$160,560** |
| 2019 | Notice of Current Assessment | $70,000 | $246,100 | **$316,100** | $28,000 | $0 | $98,440 | **$126,440** |
| 2018 | Notice of Current Assessment | $70,000 | $246,100 | **$316,100** | $28,000 | $0 | $98,440 | **$126,440** |
| 2017 | Adjusted for Market Conditions | $70,000 | $246,100 | **$316,100** | $28,000 | $0 | $98,440 | **$126,440** |
| 2016 | Correct Val Detail Line | $70,000 | $160,000 | **$230,000** | $28,000 | $0 | $64,000 | **$92,000** |
| 2016 | Notice of Current Assessment | $70,000 | $160,000 | **$230,000** | $28,000 | $0 | $64,000 | **$92,000** |
| 2015 | Notice of Current Assessment | $70,000 | $160,000 | **$230,000** | $28,000 | $0 | $64,000 | **$92,000** |
| 2014 | Appeal Current Year Plus Two | $70,000 | $160,000 | **$230,000** | $28,000 | $0 | $64,000 | **$92,000** |
| 2014 | Adjusted for Market Conditions | $70,000 | $160,000 | **$230,000** | $28,000 | $0 | $64,000 | **$92,000** |
| 2013 | Notice of Current Assessment | $36,000 | $99,000 | **$135,000** | $14,400 | $0 | $39,600 | **$54,000** |
| 2012 | Notice of Current Assessment | $36,000 | $99,000 | **$135,000** | $14,400 | $0 | $39,600 | **$54,000** |
| 2011 | Appeal Current Year Only | $36,000 | $99,000 | **$135,000** | $14,400 | $0 | $39,600 | **$54,000** |
| 2011 | Land Value Adjusted For Market | $36,000 | $144,000 | **$180,000** | $14,400 | $0 | $57,600 | **$72,000** |
| 2010 | Appeal Current Year Only | $68,000 | $112,000 | **$180,000** | $27,200 | $0 | $44,800 | **$72,000** |
| 2010 | Return Filed - No Change | $68,000 | $296,500 | **$364,500** | $27,200 | $0 | $118,600 | **$145,800** |
| 2008 | Land & Bld Value Adj For Mkt | $68,000 | $296,500 | **$364,500** | $27,200 | $0 | $118,600 | **$145,800** |
| 2004 | Appeal Current Year Plus Two | $50,000 | $259,700 | **$309,700** | $20,000 | $0 | $103,880 | **$123,880** |
| 2003 | Appeal Current Year Plus Two | $50,000 | $259,700 | **$309,700** | $20,000 | $0 | $103,880 | **$123,880** |
| 2002 | Conversion | $38,000 | $167,500 | **$205,500** | $15,200 | $0 | $67,000 | **$82,200** |
| 2001 | Conversion | $38,000 | $167,500 | **$205,500** | $15,200 | $0 | $67,000 | **$82,200** |
| 2000 | Conversion | $38,000 | $167,500 | **$205,500** | $15,200 | $0 | $67,000 | **$82,200** |
| 1999 | Conversion | $38,000 | $167,500 | **$205,500** | $15,200 | $0 | $67,000 | **$82,200** |

| Sales History | |
|---|---|

| Book | Page | Date | Owner | Grantee | Type | Deed | Validity | Vacant Land | Sale Price |
|------|------|------|-------|---------|------|------|----------|-------------|------------|
| 58055 | 563 | 11/10/2020 | NEW BRITAIN VILLAGE LLC | 1291 BRITAIN DR PCPRE LLC | M | Fu | 1 | No | $7,479,000 |
| 58056 | 612 | 11/10/2020 | 1291 BRITAIN DR PCPRE LLC | 1291 BRITAIN DR PCPRE LLC | M | Fu | 4 | No | $0 |
| 56703 | 333 | 6/28/2019 | TERRAPIN APARTMENTS LLC | NEW BRITAIN VILLAGE LLC | M | Fu | 1 | No | $6,222,150 |
| 56703 | 339 | 6/28/2019 | NEW BRITAIN VILLAGE LLC | NEW BRITAIN VILLAGE LLC | M | QC | | No | $0 |
| 49330 | 465 | 2/27/2009 | Multiple Owners | TERRAPIN APARTMENTS LLC | M | Fu | 1 | No | $725,000 |
| 20661 | 00239 | 6/2/2000 | SEAL FLOYD E ETAL | W & S MANAGEMENT LLC | | WD | N | No | $0 |
| 20661 | 239 | 6/2/2000 | SEAL FLOYD E ETAL | W & S MANAGEMENT LLC | | WD | 0 | No | $0 |
| 12590 | 00201 | 4/18/1996 | SEAL FLOYD E | SEAL FLOYD E ETAL | | WD | N | No | $0 |
| 12590 | 201 | 4/18/1996 | SEAL FLOYD E | SEAL FLOYD E ETAL | | WD | 0 | No | $0 |
| | | 12/31/1990 | | INVESTORS SAVINGS BANK | | WD | 0 | No | $0 |
| 06341 | 00084 | 12/31/1990 | INVESTORS SAVINGS BANK | SEAL FLOYD E | | WD | N | No | $0 |
| 6341 | 84 | 12/31/1990 | INVESTORS SAVINGS BANK | SEAL FLOYD E | | WD | 0 | No | $0 |

| Land Details | | | | |
|---|---|---|---|---|
| **Primary Use** | **Land Type** | **Acres** | **Eff Frontage** | **Eff Depth** |
| | | 0.4600 | 0.00 | 0.00 |

| Legal Description | |
|---|---|
| **Line** | **Description** |
| 1 | L13 BA BRITAIN WOODS |

## C01 - Extension Details

| | |
|---|---|
| **Address** 1132 BRITAIN DR | |
| **Grade** C | Image |
| **Year Built** 1986 | |

### Attribute

| Story | Use | Attribute | Code | Detail |
|---|---|---|---|---|
| | 0 | Class | 6 | Concrete |
| | 0 | Class | 6 | Concrete |
| | 0 | Stories | 1 | |
| 1 | APARTRES | Exterior Wall | 320 | Stud -Brick Veneer |

### Floor Areas

| Code | Description | Story | Gross | Heated | AC |
|---|---|---|---|---|---|
| APARTRES | Multiple Res (Low Rise) | 1 | 5,088 | 0 | 0 |
| | **Above Grade Living Area** | | 5,088 | 0 | 0 |

### Exterior Features

| Code | Description | Story | Size | Heated | AC |
|---|---|---|---|---|---|
| CONCP | Concrete patio | | 528.00 | 0 | 0 |
| CONCP | Concrete patio | | 528.00 | 0 | 0 |

### Improvements

| Code | Year | Bldg | Length | Width | Units | Unit Type | Value |
|---|---|---|---|---|---|---|---|
| PAVING | 1986 | C01 | 0.00 | 0.00 | 2000 | SF | $4,100 |
| PAVING | 1986 | C01 | 0.00 | 0.00 | 528 | SF | $2,500 |

Image: Gwinnett county Assessor's Online eFiling System

## Tax Assessor's Office

### Property Detail

| | | |
|---|---|---|
| **1291 BRITAIN DR PCPRE LLC** | **Property ID** | R7040 024 |
| **Mailing Address** | **Alternate ID** | 1255309 |
| **12945 SEMINOLE BLVD STE 1-5** | **Address** | 1131 BRITAIN DR |
| **LARGO, FL 33778-2313** | **Property Class** | Commercial Quadraplex |
| **Property Location** | **Neighborhood** | 9400 Duluth - L'ville Connectors |
| **1131 BRITAIN DR** | **Deeded Acres** | 0.4900 |

### Value History

| Year | Reason | Appraised | | | Assessed | | | |
|---|---|---|---|---|---|---|---|---|
| | | Land | Improvements | Total | Land | Land Use | Improvements | Total |
| 2024 | Notice of Current Assessment | $127,200 | $297,500 | **$424,700** | $50,880 | $0 | $119,000 | **$169,880** |
| 2024 | Adjusted for Market Conditions | $212,000 | $462,300 | **$674,300** | $84,800 | $0 | $184,920 | **$269,720** |
| 2023 | Appeal Current Year Plus Two | $127,200 | $297,500 | **$424,700** | $50,880 | $0 | $119,000 | **$169,880** |
| 2023 | Adjusted for Market Conditions | $127,200 | $452,800 | **$580,000** | $50,880 | $0 | $181,120 | **$232,000** |
| 2022 | Notice of Current Assessment | $70,000 | $296,000 | **$366,000** | $28,000 | $0 | $118,400 | **$146,400** |
| 2022 | Adjusted for Market Conditions | $154,000 | $286,000 | **$440,000** | $61,600 | $0 | $114,400 | **$176,000** |
| 2021 | Notice of Current Assessment | $70,000 | $296,000 | **$366,000** | $28,000 | $0 | $118,400 | **$146,400** |
| 2020 | Appeal Current Year Plus Two | $70,000 | $296,000 | **$366,000** | $28,000 | $0 | $118,400 | **$146,400** |
| 2020 | Adjusted for Market Conditions | $103,400 | $298,000 | **$401,400** | $41,360 | $0 | $119,200 | **$160,560** |
| 2019 | Notice of Current Assessment | $70,000 | $246,100 | **$316,100** | $28,000 | $0 | $98,440 | **$126,440** |
| 2018 | Notice of Current Assessment | $70,000 | $246,100 | **$316,100** | $28,000 | $0 | $98,440 | **$126,440** |
| 2017 | Adjusted for Market Conditions | $70,000 | $246,100 | **$316,100** | $28,000 | $0 | $98,440 | **$126,440** |
| 2016 | Correct Val Detail Line | $70,000 | $160,000 | **$230,000** | $28,000 | $0 | $64,000 | **$92,000** |
| 2016 | Notice of Current Assessment | $70,000 | $160,000 | **$230,000** | $28,000 | $0 | $64,000 | **$92,000** |
| 2015 | Notice of Current Assessment | $70,000 | $160,000 | **$230,000** | $28,000 | $0 | $64,000 | **$92,000** |
| 2014 | Appeal Current Year Plus Two | $70,000 | $160,000 | **$230,000** | $28,000 | $0 | $64,000 | **$92,000** |
| 2014 | Adjusted for Market Conditions | $70,000 | $160,000 | **$230,000** | $28,000 | $0 | $64,000 | **$92,000** |
| 2013 | Notice of Current Assessment | $36,000 | $99,000 | **$135,000** | $14,400 | $0 | $39,600 | **$54,000** |
| 2012 | Notice of Current Assessment | $36,000 | $99,000 | **$135,000** | $14,400 | $0 | $39,600 | **$54,000** |
| 2011 | Appeal Current Year Only | $36,000 | $99,000 | **$135,000** | $14,400 | $0 | $39,600 | **$54,000** |
| 2011 | Land Value Adjusted For Market | $36,000 | $144,000 | **$180,000** | $14,400 | $0 | $57,600 | **$72,000** |
| 2010 | Appeal Current Year Only | $68,000 | $112,000 | **$180,000** | $27,200 | $0 | $44,800 | **$72,000** |
| 2010 | Return Filed - No Change | $68,000 | $296,500 | **$364,500** | $27,200 | $0 | $118,600 | **$145,800** |
| 2008 | Land & Bld Value Adj For Mkt | $68,000 | $296,500 | **$364,500** | $27,200 | $0 | $118,600 | **$145,800** |
| 2004 | Appeal Current Year Plus Two | $50,000 | $259,700 | **$309,700** | $20,000 | $0 | $103,880 | **$123,880** |
| 2003 | Appeal Current Year Plus Two | $50,000 | $259,700 | **$309,700** | $20,000 | $0 | $103,880 | **$123,880** |
| 2002 | Conversion | $38,000 | $167,500 | **$205,500** | $15,200 | $0 | $67,000 | **$82,200** |
| 2001 | Conversion | $38,000 | $167,500 | **$205,500** | $15,200 | $0 | $67,000 | **$82,200** |
| 2000 | Conversion | $38,000 | $167,500 | **$205,500** | $15,200 | $0 | $67,000 | **$82,200** |
| 1999 | Conversion | $38,000 | $167,500 | **$205,500** | $15,200 | $0 | $67,000 | **$82,200** |

## Sales History

| Book | Page | Date | Owner | Grantee | Type | Deed | Validity | Vacant Land | Sale Price |
|------|------|------|-------|---------|------|------|----------|-------------|------------|
| 58055 | 563 | 11/10/2020 | NEW BRITAIN VILLAGE LLC | 1291 BRITAIN DR PCPRE LLC | M | Fu | 1 | No | $7,479,000 |
| 58056 | 612 | 11/10/2020 | 1291 BRITAIN DR PCPRE LLC | 1291 BRITAIN DR PCPRE LLC | M | Fu | 4 | No | $0 |
| 56703 | 333 | 6/28/2019 | TERRAPIN APARTMENTS LLC | NEW BRITAIN VILLAGE LLC | M | Fu | 1 | No | $6,222,150 |
| 56703 | 339 | 6/28/2019 | NEW BRITAIN VILLAGE LLC | NEW BRITAIN VILLAGE LLC | M | QC | | No | $0 |
| 49330 | 465 | 2/27/2009 | Multiple Owners | TERRAPIN APARTMENTS LLC | M | Fu | 1 | No | $725,000 |
| 20661 | 00239 | 6/2/2000 | SEAL FLOYD E ETAL | W & S MANAGEMENT LLC | | WD | N | No | $0 |
| 20661 | 239 | 6/2/2000 | SEAL FLOYD E ETAL | W & S MANAGEMENT LLC | | WD | 0 | No | $0 |
| 12590 | 00201 | 4/18/1996 | SEAL FLOYD E | SEAL FLOYD E ETAL | | WD | N | No | $0 |
| 12590 | 201 | 4/18/1996 | SEAL FLOYD E | SEAL FLOYD E ETAL | | WD | 0 | No | $0 |
| | | 12/31/1990 | | INVESTORS SAVINGS BANK | | WD | 0 | No | $0 |
| 06341 | 00084 | 12/31/1990 | INVESTORS SAVINGS BANK | SEAL FLOYD E | | WD | N | No | $0 |
| 6341 | 84 | 12/31/1990 | INVESTORS SAVINGS BANK | SEAL FLOYD E | | WD | 0 | No | $0 |

## Land Details

| Primary Use | Land Type | Acres | Eff Frontage | Eff Depth |
|-------------|-----------|-------|--------------|-----------|
| | | 0.4900 | 0.00 | 0.00 |

## Legal Description

| Line | Description |
|------|-------------|
| 1 | L14 BA BRITAIN WOODS |

## C01 - Extension Details

| | |
|---|---|
| **Address** 1131 BRITAIN DR | |
| **Grade** C | Image |
| **Year Built** 1986 | |

### Attribute

| Story | Use | Attribute | Code | Detail |
|---|---|---|---|---|
| | 0 | Class | 6 | Concrete |
| | 0 | Stories | 1 | |
| 1 | APARTRES | Exterior Wall | 320 | Stud -Brick Veneer |

### Floor Areas

| Code | Description | Story | Gross | Heated | AC |
|---|---|---|---|---|---|
| APARTRES | Multiple Res (Low Rise) | 1 | 5,088 | 0 | 0 |
| **Above Grade Living Area** | | | 5,088 | 0 | 0 |

### Exterior Features

| Code | Description | Story | Size | Heated | AC |
|---|---|---|---|---|---|
| CONCP | Concrete patio | | 528.00 | 0 | 0 |
| CONCP | Concrete patio | | 528.00 | 0 | 0 |

### Improvements

| Code | Year | Bldg | Length | Width | Units | Unit Type | Value |
|---|---|---|---|---|---|---|---|
| PAVING | 1986 | C01 | 0.00 | 0.00 | 2000 | SF | $4,100 |

| 1131 | 1250 | Occupied |
|------|------|----------|
| 1132 | 1250 | Admin/Down |
| 1133 | 1250 | Occupied |
| 1134 | 1250 | Admin/Down |
| 1135 | 1250 | Occupied |
| 1136 | 1250 | Admin/Down |
| 1137 | 1250 | Occupied |
| 1138 | 1250 | Admin/Down |
| 1141 | 1200 | Vacant-Leased |
| 1141 | 1200 | Applicant |
| 1142 | 1200 | Occupied |
| 1143 | 1200 | Occupied |
| 1144 | 1200 | Occupied |
| 1145 | 1200 | Occupied |
| 1146 | 1200 | Occupied |
| 1147 | 1200 | Occupied |
| 1148 | 1200 | Occupied |
| 1151 | 1200 | Occupied |
| 1152 | 1200 | Occupied |
| 1153 | 1200 | Occupied |
| 1154 | 1200 | Occupied |
| 1155 | 1200 | Occupied |
| 1156 | 1200 | Occupied |
| 1157 | 1200 | Occupied |
| 1158 | 1200 | Occupied |
| 1161 | 1200 | Occupied |
| 1162 | 1200 | Occupied |
| 1163 | 1200 | Occupied |
| 1164 | 1200 | Occupied |
| 1165 | 1200 | Occupied |
| 1166 | 1200 | Occupied |
| 1167 | 1200 | Occupied |
| 1168 | 1200 | Occupied |
| 1168 | 1200 | Pending renewal |
| 1171 | 1250 | Occupied |
| 1173 | 1250 | Occupied |
| 1175 | 1250 | Occupied |
| 1177 | 1250 | Occupied |
| 1181 | 1200 | Occupied |
| 1183 | 1200 | Occupied |
| 1185 | 1200 | Occupied |
| 1187 | 1200 | Occupied |
| 1191 | 1250 | Occupied |
| 1192 | 1200 | Occupied |
| 1193 | 1250 | Vacant-Leased |
| 1193 | 1250 | Applicant |
| 1194 | 1200 | Occupied |
| 1194 | 1200 | Pending renewal |
| 1195 | 1250 | Occupied |
| 1196 | 1200 | Occupied |
| 1197 | 1250 | Occupied |
| 1197 | 1250 | Pending renewal |

| | | |
|---|---|---|
| 1198 | 1200 | Occupied |
| 1201 | 1250 | Occupied |
| 1203 | 1250 | Occupied |
| 1205 | 1250 | Occupied |
| 1207 | 1250 | Occupied |
| 1211 | 1250 | Occupied |
| 1213 | 1250 | Occupied |
| 1215 | 1250 | Occupied-NTVL |
| 1215 | 1250 | Applicant |
| 1217 | 1250 | Occupied |
| 1261 | 1200 | Occupied |
| 1263 | 1200 | Occupied |
| 1265 | 1200 | Occupied |
| 1267 | 1200 | Occupied |
| 1271 | 1200 | Occupied |
| 1273 | 1200 | Occupied |
| 1275 | 1200 | Occupied |
| 1277 | 1200 | Occupied |
| 1281 | 1250 | Occupied |
| 1283 | 1250 | Occupied |
| 1285 | 1250 | Occupied |
| 1285 | 1250 | Pending renewal |
| 1287 | 1250 | Occupied |

| |
|---|
| Lawson, Sharay |
| VACANT |
| Edwards, Tameica |
| VACANT |
| Castillo Rios, Leandro |
| VACANT |
| Reyes Alfaro, Manuel |
| VACANT |
| VACANT |
| Difour Vilorio, Josue |
| Palacios, Jose |
| Navidad, Luis |
| Valverde, Marcelino |
| Lucas, Agustin |
| Espinal, Francisco |
| Rodriguez Rojas, Betania |
| Revelo, Nehemias |
| Marson, Patrick |
| Gomez, Michelle |
| Fatoyinbo, Olajide |
| Lopez, Harold |
| Medina, Alan |
| Duncan, Candace |
| Jones, LaQuan |
| Diaz, Maria |
| Gonzalez, Paula |
| Neriu Villalobos, Sandra |
| Gaytan, Felipe |
| Concecion, Hilda |
| Finol, Maria |
| Pryor, Tiffanie |
| Contreras Simanca, Emmanuel |
| Londa, Cirilo |
| Londa, Cirilo |
| Turner, Shamirah |
| Cruz, Belisario |
| Agustin, Julio |
| Robinson, Rodney |
| Soto, Antonio |
| Velasquez, Cindy |
| Manuel de Leon, Nelvi |
| Troconiz, Mariluz |
| Dukuly, Mohammed |
| Roldan, Gina |
| VACANT |
| Roa, Daniela |
| Zapata, Glenn |
| Zapata, Glenn |
| Sanchez, Ashley |
| Guzman, Julio |
| Garcia, Maria |
| Garcia, Maria |

| |
|---|
| Cardenas, Silvio |
| Hill, Jada |
| Conception, Carlos |
| Diaz, Ricardo |
| Mijangos Hernandez, David |
| Cubillan, Eskarly |
| McGee, Patrick |
| Jensen, Mary |
| RODRIGUEZ, DAYANA |
| Knight, Beatrice |
| Glover, Susan |
| Patino Garduno, Leobardo |
| Phimmasane, Cynthia |
| Lobos, Omar |
| Leal Romero, Rubelkys |
| Reed, Kenyale |
| Mavarez Fuenmayor, Jelinyer |
| Zavaleta, Anthony |
| Harris, Utah |
| Rodriguez, Sady |
| Olanrewaju, Kayode |
| Olanrewaju, Kayode |
| Quanteh, Sano |

# Exhibit F:

# Property Evaluator Qualifications

# ERIC FERGUSON

15 Ellis Avenue ▪ Troy, MO 63379 ▪ Phone: 636.462.4132 ▪ eferguson@f3inc.net

Mr. Ferguson is an engineering technician and drafter. He has an extensive knowledge of building materials and assessing their conditions, building construction methods, interpreting plans and drawings and all facets of the building process. His experience includes, planning projects and overseeing their completion on the local and federal level.

Since joining f3, inc. in 2014, Mr. Ferguson has gained experience participating in performing Property Condition/Physical Needs Assessments and Environmental Site Assessments at commercial and multi-family residential properties nationwide. In that time, he has conducted a significant number of Property Condition/Physical Needs Assessments and repair verifications. In addition, He has provided forensic analysis and design review for failed retaining wall structures.

## Education

**ST. CHARLES COMMUNITY COLLEGE**
Pre-Engineering & Computer Aided Drafting Applications - 2014

**UNIVERSITY OF MISSOURI ST. LOUIS/WASHINGTON UNIVERSITY**
Joint Engineering Program – 2018

**Certifications:** InterNACHI Certified, Hazwoper 40, and OSHA 30, NRPP Certified Radon Measurement Professional

## Professional Experience

**F3, INC. (ACQUIRED BY ARMADA ANALYTICS, INC. SEPTEMBER 2022)**               2016 to Present
Project Manager

*Key Results:*

- Project Management and on-time delivery for physical needs assessments, project capital needs assessment, construction progress monitoring, and repair verification.

- Conduct residential and commercial building inspections for warranty purposes.

- Write, and assist in writing, reports to Fannie Mae, Freddie Mac, ASTM Industry Standard, MHDC-LIHTC, PHFA and HUD guidelines.

**ASPEN ENGINEERING, TROY, MO**               2014 to 2016
Project Manager

*Key Results:*

- Designing, engineering, and drafting construction documents for commercial and residential projects. Performing global stability analysis and drafting technical reports. Meeting with construction crews, homeowners, and city inspectors. Performing inspections for home builders to ensure that construction meets standards for homeowner's warranty. Soils analysis and geotechnical report writing.

# RANDY DAVIS

15 Ellis Ave ▪ Troy, MO 63379 ▪ Phone: 636-462-4132 ▪ RDavis@ArmadaAnalytics.com

Mr. Davis has more than 42 years' experience in the consulting services industry. Beginning in 1979 until 1997 he worked his way through a publicly held corporation becoming a senior Program Manager for the firm's government contracts. Following his departure he joined a California based nationally recognized provider of Property Condition/Physical Needs Assessments at commercial, industrial and multi-family residential properties nationwide. Focusing on multifamily real estate assessments he went on to start his own firm in 2004, f3, inc. which became a respected provider of services to the commercial mortgage banking industry. In 2022 f3, inc. was acquired by Armada Analytics, Inc. where he serves as SVP of Engineering and Environmental Services.

## Education

### MISSOURI BAPTIST COLLEGE

Business Administration - 1990

**Certifications:** MBA Multifamily Property Inspection Training, InterNACHI Certified, Certified Hazardous Materials Manager, Wood Destroying Pest Inspector. Licensed Asbestos Inspector, Certified Hazardous Materials Manager, Certified Indoor Environmentalist.

## Professional Experience

**Armada Analytics, Inc. (Formerly f3, inc.)**                                    2002 to Present

<u>SVP Engineering and Environmental Services</u>

*Key Results:*

- Mr. Davis develops annual budgets and profit goals for the corporation.

- Manages multiple Commercial Real Estate Lenders accounts for site assessments nationwide.

- Developed and implements site assessment protocols for annual inspections of a portfolio of more than 100 nursing homes.

- Managed site assessments of an 85 property portfolio totally 26,000 apartment units as part of a sale and financing of the assets. Successfully delivered reports on time and budget within a 4 week period.

- Worked in conjunction with Fannie Mae to develop the Multifamily Inspection Workshop and went on to develop text for the program once it was transferred to the Mortgage Bankers Association. Continues as a presenter of the workshop up to 4 times annually.

- Was awarded the contract to update Fannie Mae's PCA guidance to assessors and associated modules for special property types.

- Assisted Freddie Mac in the development and updates to Property Inspection protocols and forms.

**PROJECT RESOURCES, INC., SAN DIEGO, CA**                                    1997 to 2001

<u>Senior Project Manager</u>

*Key Results:*

- Managed nationwide business development and sales for an 8a environmental services firm with nationwide offices.  Managed large projects, conducted planning and scheduling, subcontract procurement, cost tracking and reporting. Participated in procuring government contracts.

- Managed more than 500 projects for phase I and phase II environmental site assessments, property physical needs assessments, superfund time critical removal actions, RCRA site closures and US Navy environmental baseline surveys
- On-site supervisors during the $1 million Omaha, Nebraska residential lead removal and restoration of 131 properties.


**SMITH TECHNOLOGY, ST. LOUIS, MO**                                              1994 to 1997
Program Manager

*Key Results:*

- Managed the USEPA ERCS Zone 4A multi-year, multi-delivery order emergency response and removal contract involving more than 300 delivery orders valued at $230 million. Directed the resource network and managed all aspects of delivery order management. Directed program accounting staff in preparation of invoices and reports; prepared the monthly status reports sent to the Contracting Officer and interfaced with the CO, PO on contractual and field operation issues. Supervised the on-site procurement exceeding $250,000 requiring contracting officer approval. Assisted in development of field approaches, oversaw production of planning documents and report submittal.
- Directed 300 delivery orders across USEPA Regions 6, 7 and 8 under ERCS Zone 4A Contract valued at $230 million.


**REIDEL ENVIRONMENTAL SERVICES, ST. LOUIS, MO**                                 1979 to 1994
ERCS Field Coordinator, Senior Response Manager

*Key Results:*

- Managed technical and field operations for over 100 CERCLA removal projects in a ten state area. Directed cleanup operations for sites contaminated with PCPs, heavy metals, dioxin, pesticides, explosives, PCBs, oil and asbestos. Mobilized field resources to over 40 emergency responses to oil spills, fixed facility and transportation accidents.
- Managed >50 delivery orders as Field Coordinator in USEPA Regions 7 and 8.

# ERIN N. KLEPPE

3415 Custer Road ▪ Plano, TX 75023 ▪ Phone: 972.769.2529 ▪ EKleppe@ArmadaAnalytics.com

Ms. Kleppe has over 25 years of experience conducting various tasks and written over 2,000 reports related to engineering and environmental site assessments and investigations. These include, but are not limited to, Phase I Environmental Site Assessments, Engineering Property Condition Assessments with ADA Compliance Surveys in various formats including FMAC, FNMA DUS, SBL, and HUD. Ms. Kleppe has also successfully completed Transaction Screen Assessments, Environmental Database Reviews, Regulatory File Reviews, Repair Verification Inspections, Construction Monitoring and Rehab Plan/Budget Reviews, Property Zoning Reports, Phase II Subsurface Investigations, Tank Removal projects, and Voluntary Cleanup Program (VCP) and Innocent Owner/Operator (IOP) reports and agency application submittals.

## EDUCATION

**TEXAS A&M UNIVERSITY**
B.S., Civil Engineering – 1996

**OTHER**
Engineer in Training (E.I.T.), State of Texas
HUD Multifamily Accelerated Processing (MAP), 3rd Party Technical Training - 2002

**Certifications:** Licensed Asbestos Inspector in Texas (#601894)

## PROFESSIONAL EXPERIENCE

**ARMADA ANALYTICS, INC. (FORMERLY F3, INC.)**                                    2015 to Present
Project Manager

*Key Results:*

- Manage projects for phase I environmental site assessments, property physical needs assessments, and construction progress monitoring.
- Interface directly with local health departments, local building and fire departments, state departments of natural resources, and U.S. EPA during inspections across the United States.
- Conduct residential and commercial building inspections for warranty purposes

**PRESERVATION ASSESSMENT SERVICES, LLC (D/B/A AQUATERRA**                    2002 to 2015
**ASSESSMENTS), DALLAS, TX**
Project Manager

*Key Results:*

- Managed projects for phase I environmental site assessments, property physical needs assessments, limited asbestos surveys, and construction progress monitoring.
- Interfaced directly with local health departments, local building and fire departments, state departments of natural resources, and U.S. EPA during inspections across the United States.
- Conducted residential and commercial building inspections for warranty purposes.
- Successfully completed over 1,000 Engineering Property Condition Assessments and Phase I Environmental Site Assessments.

**AQUATERRA ASSESSMENT SERVICES CORP., DALLAS, TX**                    1999 to 2001
<u>Project Manager</u>

*Key Results:*

- Managed projects for phase I environmental site assessments, property physical needs assessments, and construction progress monitoring.
- Interfaced directly with local health departments, local building and fire departments, state departments of natural resources, and U.S. EPA during inspections across the United States.
- Conducted residential and commercial building inspections for warranty purposes.

**RERC ENVIRONMENTAL, INC., DALLAS, TX**                    1997 to 1999
<u>Project Manager</u>

*Key Results:*

- Managed projects for phase I and phase II environmental site assessments, property physical needs assessments.
- Interfaced directly with local health departments, local building and fire departments, state departments of natural resources, and U.S. EPA during inspections across the United States.
- Conducted residential and commercial building inspections for warranty purposes.

**OMEGA ENVIRONMENTAL, INC., DALLAS, TX**                    1997
<u>Staff Engineer</u>

*Key Results:*

- Prepared Risk-based Assessment Reports to determine the effects of petroleum hydrocarbon contamination on subsurface soil and ground water.
- Developed plans of action to further delineate petroleum hydrocarbon plumes in soil and ground water.